

**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

Too many paper piles? Simplify with convenient and secure online statements. Log in at CapitalOne.com and click the leaf icon next to your account to enroll.

---

ACCOUNT SUMMARY          FOR PERIOD OCTOBER 14, 2011 - NOVEMBER 10, 2011                    PAGE 1 OF 2

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance 10/13/11 | $516,654.48 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,654.48 |
| Interest Paid | $19.82 | Average Collected Balance | $516,654.48 |
| 1 Checks/Debits | -$5.55 | Interest Earned During this Cycle | $19.82 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $569.54 |
| Ending Balance 11/10/11 | $516,668.75 | Annual Percentage Yield Earned | 0.05% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2011 Capital One, All rights reserved.





CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD OCTOBER 14, 2011  -  NOVEMBER 10, 2011

**Capital One Chk with Int** [Redacted] **9044**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 11/10 | $19.82 | $516,674.30 | Credit | Interest paid | |
| 11/10 | -$5.55 | $516,668.75 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.



MEMBER
FDIC
EQUAL HOUSING LENDER



 CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▶ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

We've added to our mobile apps! Check balances, transfer funds, pay bills and more--now from your Android phone. Download today at capitalone.com/mobile-banking.

---

ACCOUNT SUMMARY      FOR PERIOD SEPTEMBER 14, 2011 - OCTOBER 13, 2011              PAGE 1 OF 2

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  09/13/11 | $516,639.19 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,639.19 |
| Interest Paid | $21.23 | Average Collected Balance | $516,639.19 |
| 1 Checks/Debits | -$5.94 | Interest Earned During this Cycle | $21.23 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $549.72 |
| Ending Balance 10/13/11 | $516,654.48 | Annual Percentage Yield Earned | 0.05% |

---

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.

 MEMBER FDIC



CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

## ACCOUNT DETAIL    FOR PERIOD SEPTEMBER 14, 2011  -  OCTOBER 13, 2011

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 10/13 | $21.23 | $516,660.42 | Credit | Interest paid | |
| 10/13 | -$5.94 | $516,654.48 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2011 Capital One, All rights reserved.



MEMBER
FDIC



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 **1-800-655-BANK (2265)**
*Available 24/7*

 **www.capitalonebank.com**
*Go green with online statements*

 Visit your local branch

▶ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

---

ACCOUNT SUMMARY        FOR PERIOD AUGUST 11, 2011 - SEPTEMBER 13, 2011        PAGE 1 OF 2

### Capital One Chk with Int  [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  08/10/11 | $516,618.30 | Number of Days in Cycle | 34 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,618.30 |
| Interest Paid | $29.02 | Average Collected Balance | $516,618.30 |
| 1 Checks/Debits | -$8.13 | Interest Earned During this Cycle | $29.02 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $528.49 |
| Ending Balance 09/13/11 | $516,639.19 | Annual Percentage Yield Earned | 0.06% |

*Thank you for banking with us.*

---

Branch bank products and services offered by Capital One, N.A..
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC. © 2011 Capital One, All rights reserved.

MEMBER **FDIC**  EQUAL HOUSING LENDER



CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD AUGUST 11, 2011   - SEPTEMBER 13, 2011

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 09/13 | $29.02 | $516,647.32 | Credit | Interest paid | |
| 09/13 | -$8.13 | $516,639.19 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.





**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

Online Bill Pay is your one place to pay almost anything or anyone. It's easy and it's fast. And it's all through one Web site and password. Start today at capitalonebank.com.

---

ACCOUNT SUMMARY          FOR PERIOD JULY 14, 2011 - AUGUST 10, 2011                    PAGE 1 OF 2

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  07/13/11 | $516,589.77 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,589.77 |
| Interest Paid | $39.63 | Average Collected Balance | $516,589.77 |
| 1 Checks/Debits | -$11.10 | Interest Earned During this Cycle | $39.63 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $499.47 |
| Ending Balance 08/10/11 | $516,618.30 | Annual Percentage Yield Earned | 0.10% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.





NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD JULY 14, 2011   - AUGUST 10, 2011

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 08/10 | $39.63 | $516,629.40 | Credit | Interest paid | |
| 08/10 | -$11.10 | $516,618.30 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.





**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

Why not stay on top of your money with Online Banking? Check your balances, pay bills, and even transfer money. It's convenient, secure and FREE! Start at capitalonebank.com.

---

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance 06/10/11 | $516,556.15 | Number of Days in Cycle | 33 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,556.15 |
| Interest Paid | $46.70 | Average Collected Balance | $516,556.15 |
| 1 Checks/Debits | -$13.08 | Interest Earned During this Cycle | $46.70 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $459.84 |
| Ending Balance 07/13/11 | $516,589.77 | Annual Percentage Yield Earned | 0.10% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2011 Capital One, All rights reserved.





CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD JUNE 11, 2011  -  JULY 13, 2011

**Capital One Chk with Int** [Redacted] **9044**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 07/13 | $46.70 | $516,602.85 | Credit | Interest paid | |
| 07/13 | -$13.08 | $516,589.77 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2011 Capital One, All rights reserved.





**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▶ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

With Direct Deposit, your paycheck is automatically put in your bank account. It's fast It's easy. It's secure. Set up Direct Deposit with your employer today!

---

ACCOUNT SUMMARY     FOR PERIOD MAY 12, 2011 - JUNE 10, 2011                    PAGE 1 OF 2

**Capital One Chk with Int [Redacted] 9044**

| | | | |
|---|---|---|---|
| Previous Balance  05/11/11 | $516,525.58 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,525.58 |
| Interest Paid | $42.46 | Average Collected Balance | $516,525.58 |
| 1 Checks/Debits | -$11.89 | Interest Earned During this Cycle | $42.46 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $413.14 |
| Ending Balance 06/10/11 | $516,556.15 | Annual Percentage Yield Earned | 0.10% |

*Thank you for banking with us.*

---

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2011 Capital One, All rights reserved.





**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD  MAY 12, 2011   - JUNE 10, 2011

**Capital One Chk with Int** [Redacted] **9044**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 06/10 | $42.46 | $516,568.04 | Credit | Interest paid | |
| 06/10 | -$11.89 | $516,556.15 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.



MEMBER
**FDIC**



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

**IMPORTANT MESSAGES**

With Direct Deposit, your paycheck is automatically put in your bank account. It's fast. It's easy. It's secure. Set up Direct Deposit with your employer today!

ACCOUNT SUMMARY      FOR PERIOD APRIL 13, 2011 - MAY 11, 2011                    PAGE 1 OF 2

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  04/12/11 | $516,496.03 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,496.03 |
| Interest Paid | $41.04 | Average Collected Balance | $516,496.03 |
| 1 Checks/Debits | -$11.49 | Interest Earned During this Cycle | $41.04 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $370.68 |
| Ending Balance 05/11/11 | $516,525.58 | Annual Percentage Yield Earned | 0.10% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2011 Capital One, All rights reserved.





**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 05/11 | $41.04 | $516,537.07 | Credit | Interest paid | |
| 05/11 | -$11.49 | $516,525.58 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.



MEMBER
**FDIC**

 **Bank**

CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

**IMPORTANT MESSAGES**

ACCOUNT SUMMARY      FOR PERIOD MARCH 11, 2011 - APRIL 12, 2011

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  03/10/11 | $516,442.03 | Number of Days in Cycle | 33 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,442.03 |
| Interest Paid | $75.00 | Average Collected Balance | $516,442.03 |
| 1 Checks/Debits | -$21.00 | Interest Earned During this Cycle | $75.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $329.64 |
| Ending Balance 04/12/11 | $516,496.03 | Annual Percentage Yield Earned | 0.16% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC. © 2011 Capital One, All rights reserved.

MEMBER
**FDIC** 



CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD MARCH 11, 2011   – APRIL 12, 2011

**Capital One Chk with Int** [Redacted] **9044**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 04/12 | $75.00 | $516,517.03 | Credit | Interest paid | |
| 04/12 | -$21.00 | $516,496.03 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2011 Capital One, All rights reserved.

MEMBER
**FDIC**





**Capital One Bank**

CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 **1-800-655-BANK (2265)**
*Available 24/7*

 **www.capitalonebank.com**
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

Why not stay on top of your money with Online Banking? Check your balances, pay bills, and even transfer money.  It's convenient, secure, and FREE! Start at capitalonebank.com.

---

## ACCOUNT SUMMARY  FOR PERIOD FEBRUARY 11, 2011 - MARCH 10, 2011

### Capital One Chk with Int  [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  02/10/11 | $516,384.98 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,384.98 |
| Interest Paid | $79.23 | Average Collected Balance | $516,384.98 |
| 1 Checks/Debits | -$22.18 | Interest Earned During this Cycle | $79.23 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $254.64 |
| Ending Balance 03/10/11 | $516,442.03 | Annual Percentage Yield Earned | 0.20% |

*Thank you for banking with us.*

---

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.

 MEMBER **FDIC**



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN

## ACCOUNT DETAIL   FOR PERIOD FEBRUARY 11, 2011  - MARCH 10, 2011

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 03/10 | $79.23 | $516,464.21 | Credit | Interest paid | |
| 03/10 | -$22.18 | $516,442.03 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2011 Capital One, All rights reserved.

**MEMBER FDIC** 

 **CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▶ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

---

ACCOUNT SUMMARY    FOR PERIOD JANUARY 13, 2011 - FEBRUARY 10, 2011                PAGE 1 OF 2

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---:|---|---:|
| Previous Balance  01/12/11 | $516,325.90 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,325.90 |
| Interest Paid | $82.05 | Average Collected Balance | $516,325.90 |
| 1 Checks/Debits | -$22.97 | Interest Earned During this Cycle | $82.05 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $175.41 |
| Ending Balance 02/10/11 | $516,384.98 | Annual Percentage Yield Earned | 0.20% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2011 Capital One, All rights reserved.

 



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD JANUARY 13, 2011   - FEBRUARY 10, 2011

**Capital One Chk with Int** [Redacted] **9044**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 02/10 | $82.05 | $516,407.95 | Credit | Interest paid | |
| 02/10 | -$22.97 | $516,384.98 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2011 Capital One, All rights reserved.



MEMBER
**FDIC**
EQUAL HOUSING LENDER

 **CapitalOne** Bank

CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

Turn off the Paper and get your statements online! It's the safe and convenient way to track your account transactions through a secure Web site. Enroll at capitalonebank.com.

---

ACCOUNT SUMMARY  FOR PERIOD DECEMBER 11, 2010 - JANUARY 12, 2011  PAGE 1 OF 2

**Capital One Chk with Int [Redacted] 9044**

| | | | |
|---|---|---|---|
| Previous Balance 12/10/10 | $516,258.68 | Number of Days in Cycle | 33 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $516,258.68 |
| Interest Paid | $93.36 | Average Collected Balance | $516,258.68 |
| 1 Checks/Debits | -$26.14 | Interest Earned During this Cycle | $93.36 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $93.36 |
| Ending Balance 01/12/11 | $516,325.90 | Annual Percentage Yield Earned | 0.20% |

*Thank you for banking with us.*

---

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2011 Capital One, All rights reserved.

 MEMBER **FDIC** 



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN

## ACCOUNT DETAIL    FOR PERIOD DECEMBER 11, 2010   –   JANUARY 12, 2011

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 01/12 | $93.36 | $516,352.04 | Credit | Interest paid | |
| 01/12 | -$26.14 | $516,325.90 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2011 Capital One, All rights reserved.





NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

## IMPORTANT MESSAGES

Turn off the Paper and get your statements online! It's the safe and convenient way to track your account transactions through a secure Web site. Enroll at capitalonebank.com.

## ACCOUNT SUMMARY   FOR PERIOD NOVEMBER 11, 2010 - DECEMBER 10, 2010          PAGE 1 OF 2

### Capital One Chk with Int  [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  11/10/10 | $514,868.39 | Number of Days in Cycle | 30 |
| 1 Deposits/Credits | $1,300.74 | Minimum Balance This Cycle | $514,868.39 |
| Interest Paid | $124.38 | Average Collected Balance | $515,822.26 |
| 1 Checks/Debits | -$34.83 | Interest Earned During this Cycle | $124.38 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $4,878.64 |
| Ending Balance 12/10/10 | $516,258.68 | Annual Percentage Yield Earned | 0.29% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2010 Capital One, All rights reserved.

 



CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

## ACCOUNT DETAIL  FOR PERIOD NOVEMBER 11, 2010  - DECEMBER 10, 2010

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 11/19 | $1,300.74 | $516,169.13 | Credit | Interest adjustment credit | |
| 12/10 | $124.38 | $516,293.51 | Credit | Interest paid | |
| 12/10 | -$34.83 | $516,258.68 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2010 Capital One, All rights reserved.

MEMBER
FDIC 



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▶ New address? Please contact customer service to update.

---

**IMPORTANT MESSAGES**

Oops! Our previous instructions for Going Paperless were wrong. Instead, log into your account at capitalonebank.com. In Self Service, click on Set
Statement Delivery Preferences.

---

ACCOUNT SUMMARY    FOR PERIOD OCTOBER 14, 2010 - NOVEMBER 10, 2010

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  10/13/10 | $514,783.08 | Number of Days in Cycle | 28 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $514,783.08 |
| Interest Paid | $118.48 | Average Collected Balance | $514,783.08 |
| 1 Checks/Debits | -$33.17 | Interest Earned During this Cycle | $118.48 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3,453.52 |
| Ending Balance 11/10/10 | $514,868.39 | Annual Percentage Yield Earned | 0.30% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2010 Capital One, All rights reserved.

MEMBER
**FDIC**    EQUAL HOUSING LENDER



CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

## ACCOUNT DETAIL   FOR PERIOD OCTOBER 14, 2010  –  NOVEMBER 10, 2010

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 11/10 | $118.48 | $514,901.56 | Credit | Interest paid | |
| 11/10 | -$33.17 | $514,868.39 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC. © 2010 Capital One, All rights reserved.

MEMBER
**FDIC** 



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▸ New address? Please contact customer service to update.

## IMPORTANT MESSAGES

Turn off the Paper and get your statements online! It's the safe and convenient way to track your account transactions 24/7 through a secure Web site.
Enroll at capitalonebank.com.

## ACCOUNT SUMMARY          FOR PERIOD SEPTEMBER 14, 2010 - OCTOBER 13, 2010          PAGE 1 OF 2

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance  09/13/10 | $514,630.78 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $514,630.78 |
| Interest Paid | $211.53 | Average Collected Balance | $514,630.78 |
| 1 Checks/Debits | -$59.23 | Interest Earned During this Cycle | $211.53 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3,335.04 |
| Ending Balance 10/13/10 | $514,783.08 | Annual Percentage Yield Earned | 0.50% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2010 Capital One, All rights reserved.





CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN

## ACCOUNT DETAIL FOR PERIOD SEPTEMBER 14, 2010 - OCTOBER 13, 2010

### Capital One Chk with Int [Redacted] 9044

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|------|--------|-------------------|------------------|-------------|----------------|
| 10/13 | $211.53 | $514,842.31 | Credit | Interest paid | |
| 10/13 | -$59.23 | $514,783.08 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2010 Capital One, All rights reserved.



MEMBER FDIC



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

 1-800-655-BANK (2265)
*Available 24/7*

 www.capitalonebank.com
*Go green with online statements*

 Visit your local branch

▶ New address? Please contact customer service to update.

**IMPORTANT MESSAGES**

Turn off the Paper and get your statements online! It's the safe and convenient way to track your account transactions 24/7 through a secure Web site.
Enroll at capitalonebank.com.

**Capital One Chk with Int** [Redacted] 9044

| | | | |
|---|---|---|---|
| Previous Balance 08/11/10 | $514,445.53 | Number of Days in Cycle | 33 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $514,445.53 |
| Interest Paid | $257.29 | Average Collected Balance | $514,451.14 |
| 1 Checks/Debits | -$72.04 | Interest Paid During this Cycle | $257.29 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3,123.51 |
| Ending Balance 09/13/10 | $514,630.78 | Annual Percentage Yield Earned | 0.55% |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution.
Member FDIC, © 2010 Capital One, All rights reserved.

MEMBER
**FDIC** 
EQUAL HOUSING
LENDER



**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN

ACCOUNT DETAIL   FOR PERIOD AUGUST 12, 2010   - SEPTEMBER 13, 2010

**Capital One Chk with Int** [Redacted] **9044**

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card No. |
|---|---|---|---|---|---|
| 09/13 | $257.29 | $514,702.82 | Credit | Interest paid | |
| 09/13 | -$72.04 | $514,630.78 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Branch bank products and services offered by Capital One, N.A.,
Capital One Bank is a trade name of Capital One, N.A.
and does not refer to a separately insured institution,
Member FDIC, © 2010 Capital One, All rights reserved.



MEMBER
**FDIC**
EQUAL HOUSING LENDER



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest   [Redacted]904 4

| | | | |
|---|---|---|---|
| Opening balance | 07-14-10 | 514,224.84 | |
| +Deposits/Credits | 0 | 0.00 | |
| -Checks/Debits | 1 | 85.82 | |
| -Service charge | | 0.00 | |
| +Interest paid | | 306.51 | |
| Ending balance | 08-11-10 | 514,445.53 | |
| Days in Statement Period | 29 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 514,224.84 |
| Days in Earnings Period | 29 |
| Interest Earned | 306.51 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 2,866.22 |
| Interest Withheld this Year | 802.53 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 514,224.84 |
| 08-11 | FED TAX WITHHELD | | 85.82 | | 514,139.02 |
| 08-11 | Interest paid | | | 306.51 | 514,445.53 |
| | Ending balance | | | | 514,445.53 |


END OF STATEMENT


**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest   [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 07-14-10 | | 514,224.84 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 85.82 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 306.51 |
| Ending balance | 08-11-10 | | 514,445.53 |
| Days in Statement Period | 29 | | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 514,224.84 |
| Days in Earnings Period | 29 |
| Interest Earned | 306.51 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 2,866.22 |
| Interest Withheld this Year | 802.53 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 514,224.84 |
| 08-11 | FED TAX WITHHELD | | 85.82 | | 514,139.02 |
| 08-11 | Interest paid | | | 306.51 | 514,445.53 |
| | Ending balance | | | | 514,445.53 |


END OF STATEMENT



**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest     [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 06-11-10 | | 513,973.83 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 97.62 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 348.63 |
| Ending balance | 07-13-10 | | 514,224.84 |
| Days in Statement Period | 33 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,973.83 |
| Days in Earnings Period | 33 |
| Interest Earned | 348.63 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 2,559.71 |
| Interest Withheld this Year | 716.71 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,973.83 |
| 07-13 | FED TAX WITHHELD | | 97.62 | | 513,876.21 |
| 07-13 | Interest paid | | | 348.63 | 514,224.84 |
| | Ending balance | | | | 514,224.84 |

END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 06-11-10 | | 513,973.83 |
| +Deposits/Credits | | 0 | 0.00 |
| -Checks/Debits | | 1 | 97.62 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 348.63 |
| Ending balance | 07-13-10 | | 514,224.84 |
| Days in Statement Period | | 33 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,973.83 |
| Days in Earnings Period | 33 |
| Interest Earned | 348.63 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 2,559.71 |
| Interest Withheld this Year | 716.71 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,973.83 |
| 07-13 | FED TAX WITHHELD | | 97.62 | | 513,876.21 |
| 07-13 | Interest paid | | | 348.63 | 514,224.84 |
| | Ending balance | | | | 514,224.84 |


END OF STATEMENT


**CapitalOne Bank**

Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted]904 4

|  |  |  |
|---|---|---|
| Opening balance | 05-13-10 | 513,753.34 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 85.74 |
| -Service charge | | 0.00 |
| +Interest paid | | 306.23 |
| Ending balance | 06-10-10 | 513,973.83 |
| Days in Statement Period | 29 | |

INTEREST INFORMATION

|  |  |
|---|---|
| Average Daily Balance | 513,753.34 |
| Days in Earnings Period | 29 |
| Interest Earned | 306.23 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 2,211.08 |
| Interest Withheld this Year | 619.09 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,753.34 |
| 06-10 | FED TAX WITHHELD | | 85.74 | | 513,667.60 |
| 06-10 | Interest paid | | | 306.23 | 513,973.83 |
| | Ending balance | | | | 513,973.83 |


END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest      [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 05-13-10 | 513,753.34 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 85.74 |
| -Service charge | | 0.00 |
| +Interest paid | | 306.23 |
| Ending balance | 06-10-10 | 513,973.83 |
| Days in Statement Period | 29 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,753.34 |
| Days in Earnings Period | 29 |
| Interest Earned | 306.23 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 2,211.08 |
| Interest Withheld this Year | 619.09 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,753.34 |
| 06-10 | FED TAX WITHHELD | | 85.74 | | 513,667.60 |
| 06-10 | Interest paid | | | 306.23 | 513,973.83 |
| | Ending balance | | | | 513,973.83 |

END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted] 904 4

|  | | |
|---|---|---|
| Opening balance | 04-13-10 | 513,525.35 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 88.66 |
| -Service charge | | 0.00 |
| +Interest paid | | 316.65 |
| Ending balance | 05-12-10 | 513,753.34 |
| Days in Statement Period | 30 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,525.35 |
| Days in Earnings Period | 30 |
| Interest Earned | 316.65 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 1,904.85 |
| Interest Withheld this Year | 533.35 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,525.35 |
| 05-12 | FED TAX WITHHELD | | 88.66 | | 513,436.69 |
| 05-12 | Interest paid | | | 316.65 | 513,753.34 |
| | Ending balance | | | | 513,753.34 |


END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest    [Redacted] 904 4

| | | |
|---|---|---:|
| Opening balance | 04-13-10 | 513,525.35 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 88.66 |
| -Service charge | | 0.00 |
| +Interest paid | | 316.65 |
| Ending balance | 05-12-10 | 513,753.34 |
| Days in Statement Period | 30 | |

### INTEREST INFORMATION

| | |
|---|---:|
| Average Daily Balance | 513,525.35 |
| Days in Earnings Period | 30 |
| Interest Earned | 316.65 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 1,904.85 |
| Interest Withheld this Year | 533.35 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,525.35 |
| 05-12 | FED TAX WITHHELD | | 88.66 | | 513,436.69 |
| 05-12 | Interest paid | | | 316.65 | 513,753.34 |
| | Ending balance | | | | 513,753.34 |

END OF STATEMENT


**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest        [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 03-11-10 | | 513,274.67 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 97.48 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 348.16 |
| Ending balance | 04-12-10 | | 513,525.35 |
| Days in Statement Period | 33 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,274.67 |
| Days in Earnings Period | 33 |
| Interest Earned | 348.16 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 1,588.20 |
| Interest Withheld this Year | 444.69 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,274.67 |
| 04-12 | FED TAX WITHHELD | | 97.48 | | 513,177.19 |
| 04-12 | Interest paid | | | 348.16 | 513,525.35 |
| | Ending balance | | | | 513,525.35 |

END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest     [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 03-11-10 | | 513,274.67 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 97.48 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 348.16 |
| Ending balance | 04-12-10 | | 513,525.35 |
| Days in Statement Period | 33 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,274.67 |
| Days in Earnings Period | 33 |
| Interest Earned | 348.16 |
| Annual Percentage Yield Earned | 0.75 % |
| Interest Paid this Year | 1,588.20 |
| Interest Withheld this Year | 444.69 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,274.67 |
| 04-12 | FED TAX WITHHELD | | 97.48 | | 513,177.19 |
| 04-12 | Interest paid | | | 348.16 | 513,525.35 |
| | Ending balance | | | | 513,525.35 |

END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Effective 2/27/10, checks
previously considered non-
local items will now be local
items. This means funds from
some check items you deposit
may be available sooner.

Capital One Checking with Interest      [Redacted] 904 4

|                          |          |            |
|--------------------------|----------|------------|
| Opening balance          | 02-11-10 | 513,008.94 |
| +Deposits/Credits        | 0        | 0.00       |
| -Checks/Debits           | 1        | 103.34     |
| -Service charge          |          | 0.00       |
| +Interest paid           |          | 369.07     |
| Ending balance           | 03-10-10 | 513,274.67 |
| Days in Statement Period | 28       |            |

INTEREST INFORMATION

|                                |          |
|--------------------------------|----------|
| Average Daily Balance          | 513,008.94 |
| Days in Earnings Period        | 28       |
| Interest Earned                | 369.07   |
| Annual Percentage Yield Earned | 0.94 %   |
| Interest Paid this Year        | 1,240.04 |
| Interest Withheld this Year    | 347.21   |
| Interest paid during 2009      | 7,071.02 |

| DATE  | DESCRIPTION       | CHECK# | DEBITS | CREDITS | BALANCE    |
|-------|-------------------|--------|--------|---------|------------|
|       | Beginning Balance |        |        |         | 513,008.94 |
| 03-10 | FED TAX WITHHELD  |        | 103.34 |         | 512,905.60 |
| 03-10 | Interest paid     |        |        | 369.07  | 513,274.67 |
|       | Ending balance    |        |        |         | 513,274.67 |

END OF STATEMENT



**CapitalOne Bank**

Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Effective 2/27/10, checks
previously considered non-
local items will now be local
items.  This means funds from
some check items you deposit
may be available sooner.

Capital One Checking with Interest        [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 02-11-10 | | 513,008.94 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 103.34 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 369.07 |
| Ending balance | 03-10-10 | | 513,274.67 |
| Days in Statement Period | 28 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 513,008.94 |
| Days in Earnings Period | 28 |
| Interest Earned | 369.07 |
| Annual Percentage Yield Earned | 0.94 % |
| Interest Paid this Year | 1,240.04 |
| Interest Withheld this Year | 347.21 |
| Interest paid during 2009 | 7,071.02 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 513,008.94 |
| 03-10 | FED TAX WITHHELD | | 103.34 | | 512,905.60 |
| 03-10 | Interest paid | | | 369.07 | 513,274.67 |
| | Ending balance | | | | 513,274.67 |

END OF STATEMENT



**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Effective 2/27/10, checks
previously considered non-
local items will now be local
items. This means funds from
some check items you deposit
may be available sooner.

Capital One Checking with Interest    [Redacted]904 4

| | | |
|---|---|---|
| Opening balance | 01-14-10 | 512,725.64 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 110.17 |
| -Service charge | | 0.00 |
| +Interest paid | | 393.47 |
| Ending balance | 02-10-10 | 513,008.94 |
| Days in Statement Period | 28 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 512,725.64 |
| Days in Earnings Period | 28 |
| Interest Earned | 393.47 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 870.97 |
| Interest Withheld this Year | 243.87 |
| Interest paid during 2009 | 7,071.02 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 512,725.64 |
| 02-10 | FED TAX WITHHELD | | 110.17 | | 512,615.47 |
| 02-10 | Interest paid | | | 393.47 | 513,008.94 |
| | Ending balance | | | | 513,008.94 |

END OF STATEMENT


**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Effective 2/27/10, checks
previously considered non-
local items will now be local
items. This means funds from
some check items you deposit
may be available sooner.

Capital One Checking with Interest     [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 01-14-10 | | 512,725.64 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 110.17 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 393.47 |
| Ending balance | 02-10-10 | | 513,008.94 |
| Days in Statement Period | 28 | | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 512,725.64 |
| Days in Earnings Period | 28 |
| Interest Earned | 393.47 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 870.97 |
| Interest Withheld this Year | 243.87 |
| Interest paid during 2009 | 7,071.02 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 512,725.64 |
| 02-10 | FED TAX WITHHELD | | 110.17 | | 512,615.47 |
| 02-10 | Interest paid | | | 393.47 | 513,008.94 |
| | Ending balance | | | | 513,008.94 |

END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest        [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 12-11-09 | 512,381.84 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 133.70 |
| -Service charge | | 0.00 |
| +Interest paid | | 477.50 |
| Ending balance | 01-13-10 | 512,725.64 |
| Days in Statement Period | 34 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 512,381.84 |
| Days in Earnings Period | 34 |
| Interest Earned | 477.50 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 477.50 |
| Interest Withheld this Year | 133.70 |
| Interest paid during 2009 | 7,071.02 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 512,381.84 |
| 01-13 | FED TAX WITHHELD | | 133.70 | | 512,248.14 |
| 01-13 | Interest paid | | | 477.50 | 512,725.64 |
| | Ending balance | | | | 512,725.64 |


END OF STATEMENT



**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest   [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 12-11-09 | 512,381.84 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 133.70 |
| -Service charge | | 0.00 |
| +Interest paid | | 477.50 |
| Ending balance | 01-13-10 | 512,725.64 |
| Days in Statement Period | 34 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 512,381.84 |
| Days in Earnings Period | 34 |
| Interest Earned | 477.50 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 477.50 |
| Interest Withheld this Year | 133.70 |
| Interest paid during 2009 | 7,071.02 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 512,381.84 |
| 01-13 | FED TAX WITHHELD | | 133.70 | | 512,248.14 |
| 01-13 | Interest paid | | | 477.50 | 512,725.64 |
| | Ending balance | | | | 512,725.64 |

END OF STATEMENT



**Capital One Bank**

Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest    [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 11-13-09 | 512,098.89 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 110.04 |
| -Service charge | | 0.00 |
| +Interest paid | | 392.99 |
| Ending balance | 12-10-09 | 512,381.84 |
| Days in Statement Period | 28 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 512,098.89 |
| Days in Earnings Period | 28 |
| Interest Earned | 392.99 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 7,071.02 |
| Interest Withheld this Year | 1,979.89 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 512,098.89 |
| 12-10 | FED TAX WITHHELD | | 110.04 | | 511,988.85 |
| 12-10 | Interest paid | | | 392.99 | 512,381.84 |
| | Ending balance | | | | 512,381.84 |


END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest          [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 11-13-09 | | 512,098.89 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 110.04 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 392.99 |
| Ending balance | 12-10-09 | | 512,381.84 |
| Days in Statement Period | 28 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 512,098.89 |
| Days in Earnings Period | 28 |
| Interest Earned | 392.99 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 7,071.02 |
| Interest Withheld this Year | 1,979.89 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 512,098.89 |
| 12-10 | FED TAX WITHHELD | | 110.04 | | 511,988.85 |
| 12-10 | Interest paid | | | 392.99 | 512,381.84 |
| | Ending balance | | | | 512,381.84 |

END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted] 904 4

|  |  |  |
| --- | --- | --- |
| Opening balance | 10-14-09 | 511,795.90 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 117.83 |
| -Service charge |  | 0.00 |
| +Interest paid |  | 420.82 |
| Ending balance | 11-12-09 | 512,098.89 |
| Days in Statement Period | 30 |  |

INTEREST INFORMATION

|  |  |
| --- | --- |
| Average Daily Balance | 511,795.90 |
| Days in Earnings Period | 30 |
| Interest Earned | 420.82 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 6,678.03 |
| Interest Withheld this Year | 1,869.85 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- |
|  | Beginning Balance |  |  |  | 511,795.90 |
| 11-12 | FED TAX WITHHELD |  | 117.83 |  | 511,678.07 |
| 11-12 | Interest paid |  |  | 420.82 | 512,098.89 |
|  | Ending balance |  |  |  | 512,098.89 |


END OF STATEMENT



**Bank**

Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest       [Redacted] 904 4

|  | | |
|---|---|---|
| Opening balance | 10-14-09 | 511,795.90 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 117.83 |
| -Service charge | | 0.00 |
| +Interest paid | | 420.82 |
| Ending balance | 11-12-09 | 512,098.89 |
| Days in Statement Period | 30 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 511,795.90 |
| Days in Earnings Period | 30 |
| Interest Earned | 420.82 |
| Annual Percentage Yield Earned | 1.00 % |
| Interest Paid this Year | 6,678.03 |
| Interest Withheld this Year | 1,869.85 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 511,795.90 |
| 11-12 | FED TAX WITHHELD | | 117.83 | | 511,678.07 |
| 11-12 | Interest paid | | | 420.82 | 512,098.89 |
| | Ending balance | | | | 512,098.89 |


END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted] 904 4

|                              |          |            |
|------------------------------|----------|------------|
| Opening balance              | 09-12-09 | 511,472.90 |
| +Deposits/Credits            | 0        | 0.00       |
| -Checks/Debits               | 1        | 125.61     |
| -Service charge              |          | 0.00       |
| +Interest paid               |          | 448.61     |
| Ending balance               | 10-13-09 | 511,795.90 |
| Days in Statement Period     | 32       |            |

INTEREST INFORMATION

|                                |            |
|--------------------------------|------------|
| Average Daily Balance          | 511,472.90 |
| Days in Earnings Period        | 32         |
| Interest Earned                | 448.61     |
| Annual Percentage Yield Earned | 1.01 %     |
| Interest Paid this Year        | 6,257.21   |
| Interest Withheld this Year    | 1,752.02   |

| DATE  | DESCRIPTION       | CHECK# | DEBITS | CREDITS | BALANCE    |
|-------|-------------------|--------|--------|---------|------------|
|       | Beginning Balance |        |        |         | 511,472.90 |
| 10-13 | FED TAX WITHHELD  |        | 125.61 |         | 511,347.29 |
| 10-13 | Interest paid     |        |        | 448.61  | 511,795.90 |
|       | Ending balance    |        |        |         | 511,795.90 |


END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest        [Redacted]904 4

|  | | |
| --- | --- | --- |
| Opening balance | 09-12-09 | 511,472.90 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 125.61 |
| -Service charge | | 0.00 |
| +Interest paid | | 448.61 |
| Ending balance | 10-13-09 | 511,795.90 |
| Days in Statement Period | 32 | |

INTEREST INFORMATION

| | |
| --- | --- |
| Average Daily Balance | 511,472.90 |
| Days in Earnings Period | 32 |
| Interest Earned | 448.61 |
| Annual Percentage Yield Earned | 1.01 % |
| Interest Paid this Year | 6,257.21 |
| Interest Withheld this Year | 1,752.02 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
| --- | --- | --- | --- | --- | --- |
| | Beginning Balance | | | | 511,472.90 |
| 10-13 | FED TAX WITHHELD | | 125.61 | | 511,347.29 |
| 10-13 | Interest paid | | | 448.61 | 511,795.90 |
| | Ending balance | | | | 511,795.90 |


END OF STATEMENT



**CapitalOne Bank**

Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest     [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 08-13-09 | 511,170.28 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 117.69 |
| -Service charge | | 0.00 |
| +Interest paid | | 420.31 |
| Ending balance | 09-11-09 | 511,472.90 |
| Days in Statement Period | 30 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 511,170.28 |
| Days in Earnings Period | 30 |
| Interest Earned | 420.31 |
| Annual Percentage Yield Earned | 1.01 % |
| Interest Paid this Year | 5,808.60 |
| Interest Withheld this Year | 1,626.41 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 511,170.28 |
| 09-11 | FED TAX WITHHELD | | 117.69 | | 511,052.59 |
| 09-11 | Interest paid | | | 420.31 | 511,472.90 |
| | Ending balance | | | | 511,472.90 |


END OF STATEMENT



Direct inquiries to Customer Service
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest      [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 08-13-09 | 511,170.28 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 117.69 |
| -Service charge | | 0.00 |
| +Interest paid | | 420.31 |
| Ending balance | 09-11-09 | 511,472.90 |
| Days in Statement Period | 30 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 511,170.28 |
| Days in Earnings Period | 30 |
| Interest Earned | 420.31 |
| Annual Percentage Yield Earned | 1.01 % |
| Interest Paid this Year | 5,808.60 |
| Interest Withheld this Year | 1,626.41 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 511,170.28 |
| 09-11 | FED TAX WITHHELD | | 117.69 | | 511,052.59 |
| 09-11 | Interest paid | | | 420.31 | 511,472.90 |
| | Ending balance | | | | 511,472.90 |


END OF STATEMENT



**CapitalOne Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest       [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 07-11-09 | 510,827.93 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 133.14 |
| -Service charge | | 0.00 |
| +Interest paid | | 475.49 |
| Ending balance | 08-12-09 | 511,170.28 |
| Days in Statement Period | 33 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 510,827.93 |
| Days in Earnings Period | 33 |
| Interest Earned | 475.49 |
| Annual Percentage Yield Earned | 1.03 % |
| Interest Paid this Year | 5,388.29 |
| Interest Withheld this Year | 1,508.72 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 510,827.93 |
| 08-12 | FED TAX WITHHELD | | 133.14 | | 510,694.79 |
| 08-12 | Interest paid | | | 475.49 | 511,170.28 |
| | Ending balance | | | | 511,170.28 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 07-11-09 | 510,827.93 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 133.14 |
| -Service charge | | 0.00 |
| +Interest paid | | 475.49 |
| Ending balance | 08-12-09 | 511,170.28 |
| Days in Statement Period | 33 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 510,827.93 |
| Days in Earnings Period | 33 |
| Interest Earned | 475.49 |
| Annual Percentage Yield Earned | 1.03 % |
| Interest Paid this Year | 5,388.29 |
| Interest Withheld this Year | 1,508.72 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 510,827.93 |
| 08-12 | FED TAX WITHHELD | | 133.14 | | 510,694.79 |
| 08-12 | Interest paid | | | 475.49 | 511,170.28 |
| | Ending balance | | | | 511,170.28 |


END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest      [Redacted] 904 4

```
          Opening balance           06-11-09        510,453.17
          +Deposits/Credits                0              0.00
          -Checks/Debits                   1            145.74
          -Service charge                                 0.00
          +Interest paid                               520.50
          Ending balance            07-10-09        510,827.93
          Days in Statement Period        30

                        INTEREST INFORMATION
          Average Daily Balance                     510,453.17
          Days in Earnings Period                           30
          Interest Earned                              520.50
          Annual Percentage Yield Earned              1.25 %
          Interest Paid this Year                    4,912.80
          Interest Withheld this Year                1,375.58
```

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|------|-------------|--------|--------|---------|---------|
| | Beginning Balance | | | | 510,453.17 |
| 07-10 | FED TAX WITHHELD | | 145.74 | | 510,307.43 |
| 07-10 | Interest paid | | | 520.50 | 510,827.93 |
| | Ending balance | | | | 510,827.93 |

END OF STATEMENT



**Capital One Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest     [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 06-11-09 | 510,453.17 | |
| +Deposits/Credits | 0 | 0.00 | |
| -Checks/Debits | 1 | 145.74 | |
| -Service charge | | 0.00 | |
| +Interest paid | | 520.50 | |
| Ending balance | 07-10-09 | 510,827.93 | |
| Days in Statement Period | 30 | | |

**INTEREST INFORMATION**

| | |
|---|---|
| Average Daily Balance | 510,453.17 |
| Days in Earnings Period | 30 |
| Interest Earned | 520.50 |
| Annual Percentage Yield Earned | 1.25 % |
| Interest Paid this Year | 4,912.80 |
| Interest Withheld this Year | 1,375.58 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 510,453.17 |
| 07-10 | FED TAX WITHHELD | | 145.74 | | 510,307.43 |
| 07-10 | Interest paid | | | 520.50 | 510,827.93 |
| | Ending balance | | | | 510,827.93 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted]904 4

|  |  |  |
|---|---|---|
| Opening balance | 05-13-09 | 510,091.17 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 140.78 |
| -Service charge |  | 0.00 |
| +Interest paid |  | 502.78 |
| Ending balance | 06-10-09 | 510,453.17 |
| Days in Statement Period | 29 |  |

INTEREST INFORMATION

| Average Daily Balance | 510,091.17 |
|---|---|
| Days in Earnings Period | 29 |
| Interest Earned | 502.78 |
| Annual Percentage Yield Earned | 1.25 % |
| Interest Paid this Year | 4,392.30 |
| Interest Withheld this Year | 1,229.84 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
|  | Beginning Balance |  |  |  | 510,091.17 |
| 06-10 | FED TAX WITHHELD |  | 140.78 |  | 509,950.39 |
| 06-10 | Interest paid |  |  | 502.78 | 510,453.17 |
|  | Ending balance |  |  |  | 510,453.17 |

END OF STATEMENT



**CapitalOne Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest      [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 04-11-09 | 509,646.66 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 172.87 |
| -Service charge | | 0.00 |
| +Interest paid | | 617.38 |
| Ending balance | 05-12-09 | 510,091.17 |
| Days in Statement Period | 32 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 509,646.66 |
| Days in Earnings Period | 32 |
| Interest Earned | 617.38 |
| Annual Percentage Yield Earned | 1.39 % |
| Interest Paid this Year | 3,889.52 |
| Interest Withheld this Year | 1,089.06 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 509,646.66 |
| 05-12 | FED TAX WITHHELD | | 172.87 | | 509,473.79 |
| 05-12 | Interest paid | | | 617.38 | 510,091.17 |
| | Ending balance | | | | 510,091.17 |


END OF STATEMENT



**CapitalOne Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest   [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 04-11-09 | 509,646.66 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 172.87 |
| -Service charge | | 0.00 |
| +Interest paid | | 617.38 |
| Ending balance | 05-12-09 | 510,091.17 |
| Days in Statement Period | 32 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 509,646.66 |
| Days in Earnings Period | 32 |
| Interest Earned | 617.38 |
| Annual Percentage Yield Earned | 1.39 % |
| Interest Paid this Year | 3,869.52 |
| Interest Withheld this Year | 1,089.06 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 509,646.66 |
| 05-12 | FED TAX WITHHELD | | 172.87 | | 509,473.79 |
| 05-12 | Interest paid | | | 617.38 | 510,091.17 |
| | Ending balance | | | | 510,091.17 |

END OF STATEMENT



**Capital One Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest        [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 03-12-09 | 509,149.18 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 193.46 |
| -Service charge | | 0.00 |
| +Interest paid | | 690.94 |
| Ending balance | 04-10-09 | 509,646.66 |
| Days in Statement Period | 30 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 509,149.18 |
| Days in Earnings Period | 30 |
| Interest Earned | 690.94 |
| Annual Percentage Yield Earned | 1.66 % |
| Interest Paid this Year | 3,272.14 |
| Interest Withheld this Year | 916.19 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 509,149.18 |
| 04-10 | FED TAX WITHHELD | | 193.46 | | 508,955.72 |
| 04-10 | Interest paid | | | 690.94 | 509,646.66 |
| | Ending balance | | | | 509,646.66 |

END OF STATEMENT



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Capital One Checking with Interest       [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 03-12-09 | | 509,149.18 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 1 | | 193.46 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 690.94 |
| Ending balance | 04-10-09 | | 509,646.66 |
| Days in Statement Period | 30 | | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 509,149.18 |
| Days in Earnings Period | 30 |
| Interest Earned | 690.94 |
| Annual Percentage Yield Earned | 1.66 % |
| Interest Paid this Year | 3,272.14 |
| Interest Withheld this Year | 916.19 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 509,149.18 |
| 04-10 | FED TAX WITHHELD | | 193.46 | | 508,955.72 |
| 04-10 | Interest paid | | | 690.94 | 509,646.66 |
| | Ending balance | | | | 509,646.66 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest     [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 02-12-09 | 508,642.25 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 197.14 |
| -Service charge | | 0.00 |
| +Interest paid | | 704.07 |
| Ending balance | 03-11-09 | 509,149.18 |
| Days in Statement Period | 28 | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 508,642.25 |
| Days in Earnings Period | 28 |
| Interest Earned | 704.07 |
| Annual Percentage Yield Earned | 1.82 % |
| Interest Paid this Year | 2,581.20 |
| Interest Withheld this Year | 722.73 |
| Interest paid during 2008 | 7,290.71 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 508,642.25 |
| 03-11 | FED TAX WITHHELD | | 197.14 | | 508,445.11 |
| 03-11 | Interest paid | | | 704.07 | 509,149.18 |
| | Ending balance | | | | 509,149.18 |


END OF STATEMENT


**Capital One Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Capital One Checking with Interest          [Redacted]904 4

| | | |
|---|---|---|
| Opening balance | 02-12-09 | 508,642.25 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 197.14 |
| -Service charge | | 0.00 |
| +Interest paid | | 704.07 |
| Ending balance | 03-11-09 | 509,149.18 |
| Days in Statement Period | 28 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 508,642.25 |
| Days in Earnings Period | 28 |
| Interest Earned | 704.07 |
| Annual Percentage Yield Earned | 1.82 % |
| Interest Paid this Year | 2,581.20 |
| Interest Withheld this Year | 722.73 |
| Interest paid during 2008 | 7,290.71 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 508,642.25 |
| 03-11 | FED TAX WITHHELD | | 197.14 | | 508,445.11 |
| 03-11 | Interest paid | | | 704.07 | 509,149.18 |
| | Ending balance | | | | 509,149.18 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                                      Thank you for banking with us.
703 CARLYLE ST                                     Capital One Bank is a trade
WOODMERE NY  115982917                             name of Capital One, N.A. and
                                                   does not refer to a separately
                                                   insured institution.

Capital One Checking with Interest        [Redacted] 904 4

            Opening balance         01-14-09          508,066.34
            +Deposits/Credits            0                 0.00
            -Checks/Debits               1               223.96
            -Service charge                               0.00
            +Interest paid                              799.87
            Ending balance          02-11-09          508,642.25
            Days in Statement Period     29

                      INTEREST INFORMATION
            Average Daily Balance                     508,066.34
            Days in Earnings Period                         29
            Interest Earned                             799.87
            Annual Percentage Yield Earned               2.00 %
            Interest Paid this Year                   1,877.13
            Interest Withheld this Year                 525.59
            Interest paid during 2008                 7,290.71

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|------|-------------|--------|--------|---------|---------|
|       | Beginning Balance |        |        |         | 508,066.34 |
| 02-11 | FED TAX WITHHELD |        | 223.96 |         | 507,842.38 |
| 02-11 | Interest paid |        |        | 799.87 | 508,642.25 |
|       | Ending balance |        |        |         | 508,642.25 |


END OF STATEMENT



**Capital One Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                          Thank you for banking with us.
703 CARLYLE ST                         Capital One Bank is a trade
WOODMERE NY  115982917                 name of Capital One, N.A. and
                                       does not refer to a separately
                                       insured institution.

Capital One Checking with Interest        [Redacted] 904 4

        Opening balance          01-14-09              508,066.34
        +Deposits/Credits              0                     0.00
        -Checks/Debits                 1                   223.96
        -Service charge                                      0.00
        +Interest paid                                     799.87
        Ending balance           02-11-09              508,642.25
        Days in Statement Period      29

                        INTEREST INFORMATION
        Average Daily Balance                          508,066.34
        Days in Earnings Period                                29
        Interest Earned                                    799.87
        Annual Percentage Yield Earned                       2.00 %
        Interest Paid this Year                          1,877.13
        Interest Withheld this Year                        525.59
        Interest paid during 2008                        7,290.71

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|------|-------------|--------|--------|---------|---------|
|      | Beginning Balance |  |        |         | 508,066.34 |
| 02-11 | FED TAX WITHHELD |  | 223.96 |         | 507,842.38 |
| 02-11 | Interest paid |  |        | 799.87 | 508,642.25 |
|      | Ending balance |  |        |         | 508,642.25 |


END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                          Thank you for banking with us.
703 CARLYLE ST                         Capital One Bank is a trade
WOODMERE NY  115982917                 name of Capital One, N.A. and
                                       does not refer to a separately
                                       insured institution.


                          0 ENCLOSURES      Page    1 of     1

Capital One Checking with Interest    [Redacted] 904 4

                Opening balance        12-11-08           507,290.71
                +Deposits/Credits              0                0.00
                -Checks/Debits                 1              301.63
                -Service charge                                0.00
                +Interest paid                             1,077.26
                Ending balance         01-13-09           508,066.34
                Days in Statement Period     34

                        INTEREST INFORMATION
                Average Daily Balance                     507,290.71
                Days in Earnings Period                           34
                Interest Earned                           1,077.26
                Annual Percentage Yield Earned                 2.30 %
                Interest Paid this Year                   1,077.26
                Interest Withheld this Year                 301.63
                Interest paid during 2008                 7,290.71

DATE  DESCRIPTION          CHECK#      DEBITS      CREDITS        BALANCE

      Beginning Balance                                       507,290.71
01-13 FED TAX WITHHELD                 301.63                  506,989.08
01-13 Interest paid                              1,077.26     508,066.34
      Ending balance                                          508,066.34




                    END OF STATEMENT



**CapitalOne Bank**

PRIVATE BANKING CLIENT
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Thank you for banking with us.
Capital One Bank is a trade
name of Capital One, N.A. and
does not refer to a separately
insured institution.

Capital One Checking with Interest          [Redacted] 904 4

| | | |
|---|---|---|
| Opening balance | 12-11-08 | 507,290.71 |
| +Deposits/Credits | 0 | 0.00 |
| -Checks/Debits | 1 | 301.63 |
| -Service charge | | 0.00 |
| +Interest paid | | 1,077.26 |
| Ending balance | 01-13-09 | 508,066.34 |
| Days in Statement Period | 34 | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 507,290.71 |
| Days in Earnings Period | 34 |
| Interest Earned | 1,077.26 |
| Annual Percentage Yield Earned | 2.30 % |
| Interest Paid this Year | 1,077.26 |
| Interest Withheld this Year | 301.63 |
| Interest paid during 2008 | 7,290.71 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 507,290.71 |
| 01-13 | FED TAX WITHHELD | | 301.63 | | 506,989.08 |
| 01-13 | Interest paid | | | 1,077.26 | 508,066.34 |
| | Ending balance | | | | 508,066.34 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                                   Thank you for banking with us.
703 CARLYLE ST                                  Capital One Bank is a trade
WOODMERE NY 115982917                           name of Capital One, N.A. and
                                                does not refer to a separately
                                                insured institution.


                                   0 ENCLOSURES      Page    1 of     1

        Capital One Checking with Interest    [Redacted] 904 4

                        Opening balance       11-14-08          506,181.07
                        +Deposits/Credits          0                  0.00
                        -Checks/Debits             0                  0.00
                        -Service charge                              0.00
                        +Interest paid                            1,109.64
                        Ending balance        12-10-08          507,290.71
                        Days in Statement Period    27

                           INTEREST INFORMATION
                        Average Daily Balance                   506,181.07
                        Days in Earnings Period                        27
                        Interest Earned                           1,109.64
                        Annual Percentage Yield Earned              3.00 %
                        Interest Paid this Year                   7,290.71

DATE  DESCRIPTION          CHECK#      DEBITS      CREDITS         BALANCE

      Beginning Balance                                          506,181.07
12-10 Interest paid                               1,109.64       507,290.71
      Ending balance                                             507,290.71









                  END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Thank you for banking with us.
Capital One Bank is a trade
name of Capital One, N.A. and
does not refer to a separately
insured institution.

Capital One Checking with Interest     [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 11-14-08 | | 506,181.07 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 0 | | 0.00 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 1,109.64 |
| Ending balance | 12-10-08 | | 507,290.71 |
| Days in Statement Period | 27 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 506,181.07 |
| Days in Earnings Period | 27 |
| Interest Earned | 1,109.64 |
| Annual Percentage Yield Earned | 3.00 % |
| Interest Paid this Year | 7,290.71 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 506,181.07 |
| 12-10 | Interest paid | | | 1,109.64 | 507,290.71 |
| | Ending balance | | | | 507,290.71 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                          Thank you for banking with us.
703 CARLYLE ST                         Capital One Bank is a trade
WOODMERE NY  115982917                 name of Capital One, N.A. and
                                       does not refer to a separately
                                       insured institution.


                         0 ENCLOSURES      Page   1 of    1

Capital One Checking with Interest     [Redacted] 904 4

            Opening balance      10-11-08        504,782.67
            +Deposits/Credits            0             0.00
            -Checks/Debits               0             0.00
            -Service charge                           0.00
            +Interest paid                         1,398.40
            Ending balance       11-13-08        506,181.07
            Days in Statement Period    34

                     INTEREST INFORMATION
            Average Daily Balance               504,782.67
            Days in Earnings Period                     34
            Interest Earned                       1,398.40
            Annual Percentage Yield Earned            3.01 %
            Interest Paid this Year               6,181.07

DATE  DESCRIPTION        CHECK#     DEBITS     CREDITS        BALANCE

      Beginning Balance                                    504,782.67
11-13 Interest paid                           1,398.40     506,181.07
      Ending balance                                       506,181.07


      END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                          Thank you for banking with us.
703 CARLYLE ST                         Capital One Bank is a trade
WOODMERE NY  115982917                 name of Capital One, N.A. and
                                       does not refer to a separately
                                       insured institution.


                              0 ENCLOSURES     Page    1 of    1

    Capital One Checking with Interest      [Redacted] 904 4

              Opening balance        10-11-08       504,782.67
              +Deposits/Credits             0             0.00
              -Checks/Debits                0             0.00
              -Service charge                             0.00
              +Interest paid                         1,398.40
              Ending balance        11-13-08       506,181.07
              Days in Statement Period     34

                     INTEREST INFORMATION
              Average Daily Balance                 504,782.67
              Days in Earnings Period                       34
              Interest Earned                        1,398.40
              Annual Percentage Yield Earned            3.01 %
              Interest Paid this Year                6,181.07

DATE  DESCRIPTION           CHECK#     DEBITS    CREDITS        BALANCE

      Beginning Balance                                       504,782.67
11-13 Interest paid                              1,398.40     506,181.07
      Ending balance                                          506,181.07


              END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                          Thank you for banking with us.
703 CARLYLE ST                         Capital One Bank is a trade
WOODMERE NY  115982917                 name of Capital One, N.A. and
                                       does not refer to a separately
                                       insured institution.

Capital One Checking with Interest      [Redacted] 904 4

              Opening balance          09-12-08           503,592.97
              +Deposits/Credits                0                0.00
              -Checks/Debits                   0                0.00
              -Service charge                                   0.00
              +Interest paid                              1,189.70
              Ending balance           10-10-08           504,782.67
              Days in Statement Period        29

                          INTEREST INFORMATION
              Average Daily Balance                       503,592.97
              Days in Earnings Period                             29
              Interest Earned                             1,189.70
              Annual Percentage Yield Earned                   3.01 %
              Interest Paid this Year                     4,782.67

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|------|-------------|--------|--------|---------|---------|
|      | Beginning Balance | | | | 503,592.97 |
| 10-10 | Interest paid | | | 1,189.70 | 504,782.67 |
|      | Ending balance | | | | 504,782.67 |


END OF STATEMENT



CapitalOne Bank

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Thank you for banking with us.
Capital One Bank is a trade
name of Capital One, N.A. and
does not refer to a separately
insured institution.

0 ENCLOSURES       Page      1 of      1

Capital One Checking with Interest       [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 09-12-08 | | 503,592.97 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 0 | | 0.00 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 1,189.70 |
| Ending balance | 10-10-08 | | 504,782.67 |
| Days in Statement Period | 29 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 503,592.97 |
| Days in Earnings Period | 29 |
| Interest Earned | 1,189.70 |
| Annual Percentage Yield Earned | 3.01 % |
| Interest Paid this Year | 4,782.67 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 503,592.97 |
| 10-10 | Interest paid | | | 1,189.70 | 504,782.67 |
| | Ending balance | | | | 504,782.67 |

END OF STATEMENT



**CapitalOne Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Thank you for banking with us.
Capital One Bank is a trade
name of Capital One, N.A. and
does not refer to a separately
insured institution.

Capital One Checking with Interest     [Redacted]904 4

| | | | |
|---|---|---|---|
| Opening balance | 08-13-08 | | 502,365.20 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 0 | | 0.00 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 1,227.77 |
| Ending balance | 09-11-08 | | 503,592.97 |
| Days in Statement Period | 30 | | |

### INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 502,365.20 |
| Days in Earnings Period | 30 |
| Interest Earned | 1,227.77 |
| Annual Percentage Yield Earned | 3.01 % |
| Interest Paid this Year | 3,592.97 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 502,365.20 |
| 09-11 | Interest paid | | | 1,227.77 | 503,592.97 |
| | Ending balance | | | | 503,592.97 |

END OF STATEMENT



**CapitalOne Bank**

PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

Thank you for banking with us.
Capital One Bank is a trade
name of Capital One, N.A. and
does not refer to a separately
insured institution.

Capital One Checking with Interest    [Redacted] 904 4

| | | | |
|---|---|---|---|
| Opening balance | 08-13-08 | | 502,365.20 |
| +Deposits/Credits | 0 | | 0.00 |
| -Checks/Debits | 0 | | 0.00 |
| -Service charge | | | 0.00 |
| +Interest paid | | | 1,227.77 |
| Ending balance | 09-11-08 | | 503,592.97 |
| Days in Statement Period | 30 | | |

INTEREST INFORMATION

| | |
|---|---|
| Average Daily Balance | 502,365.20 |
| Days in Earnings Period | 30 |
| Interest Earned | 1,227.77 |
| Annual Percentage Yield Earned | 3.01 % |
| Interest Paid this Year | 3,592.97 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 502,365.20 |
| 09-11 | Interest paid | | | 1,227.77 | 503,592.97 |
| | Ending balance | | | | 503,592.97 |

END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                          Thank you for banking with us.
703 CARLYLE ST                         Capital One Bank is a trade
WOODMERE NY  115982917                 name of Capital One, N.A. and
                                       does not refer to a separately
                                       insured institution.


                           0 ENCLOSURES      Page    1 of     1

     Capital One Checking with Interest    [Redacted] 904 4

                    Opening balance      07-12-08         501,058.88
                    +Deposits/Credits          0               0.00
                    -Checks/Debits             0               0.00
                    -Service charge                            0.00
                    +Interest paid                        1,306.32
                    Ending balance       08-12-08         502,365.20
                    Days in Statement Period   32

                          INTEREST INFORMATION
                    Average Daily Balance                 501,058.88
                    Days in Earnings Period                       32
                    Interest Earned                        1,306.32
                    Annual Percentage Yield Earned            3.01 %
                    Interest Paid this Year                2,365.20

DATE  DESCRIPTION        CHECK#     DEBITS      CREDITS        BALANCE

      Beginning Balance                                     501,058.88
08-12 Interest paid                            1,306.32     502,365.20
      Ending balance                                        502,365.20


                    END OF STATEMENT



PRIVATE BANKING CLIENT
(877) 694-9111


NINA FISCHMAN                            Thank you for banking with us.
703 CARLYLE ST                           Capital One Bank is a trade
WOODMERE NY  115982917                   name of Capital One, N.A. and
                                         does not refer to a separately
                                         insured institution.


                          0 ENCLOSURES       Page    1 of     1

        Capital One Checking with Interest    [Redacted] 904 4

                Opening balance         07-12-08        501,058.88
                +Deposits/Credits            0                0.00
                -Checks/Debits               0                0.00
                -Service charge                              0.00
                +Interest paid                           1,306.32
                Ending balance         08-12-08        502,365.20
                Days in Statement Period    32

                          INTEREST INFORMATION
                Average Daily Balance                   501,058.88
                Days in Earnings Period                         32
                Interest Earned                          1,306.32
                Annual Percentage Yield Earned              3.01 %
                Interest Paid this Year                  2,365.20

DATE  DESCRIPTION            CHECK#     DEBITS      CREDITS        BALANCE

      Beginning Balance                                          501,058.88
08-12 Interest paid                                1,306.32      502,365.20
      Ending balance                                             502,365.20




                END OF STATEMENT


**Bank**

PRIVATE BANKING-GABRIEL LUCIAN
(877) 694-9111

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

Thank you for banking with us.
Capital One Bank is a trade
name of Capital One, N.A. and
does not refer to a separately
insured institution.

Capital One Checking with Interest        [Redacted] 904 4

|  |  |  |
|---|---|---|
| Opening balance | 06-16-08 | 0.00 |
| +Deposits/Credits | 1 | 500,000.00 |
| -Checks/Debits | 0 | 0.00 |
| -Service charge |  | 0.00 |
| +Interest paid |  | 1,058.88 |
| Ending balance | 07-11-08 | 501,058.88 |
| Days in Statement Period | 26 |  |

                    INTEREST INFORMATION

| Average Daily Balance | 500,000.00 |
|---|---|
| Days in Earnings Period | 26 |
| Interest Earned | 1,058.88 |
| Annual Percentage Yield Earned | 3.01 % |
| Interest Paid this Year | 1,058.88 |

| DATE | DESCRIPTION | CHECK# | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
|  | Beginning Balance |  |  |  | 0.00 |
| 06-16 | Transfer Credit |  |  | 500,000.00 | 500,000.00 |
|  | FR XXXXXX7656 |  |  |  |  |
| 07-11 | Interest paid |  |  | 1,058.88 | 501,058.88 |
|  | Ending balance |  |  |  | 501,058.88 |

END OF STATEMENT



PRIVATE BANKING-GABRIEL LUCIAN
(877) 694-9111


NINA FISCHMAN                           Thank you for banking with us.
703 CARLYLE ST                          Capital One Bank is a trade
WOODMERE NY 115982917                   name of Capital One, N.A. and
                                        does not refer to a separately
                                        insured institution.


                        0 ENCLOSURES      Page    1 of      1

Capital One Checking with Interest    [Redacted] 904 4

                Opening balance        06-16-08              0.00
                +Deposits/Credits          1           500,000.00
                -Checks/Debits             0                 0.00
                -Service charge                             0.00
                +Interest paid                          1,058.88
                Ending balance        07-11-08         501,058.88
                Days in Statement Period   26

                        INTEREST INFORMATION
                Average Daily Balance                  500,000.00
                Days in Earnings Period                        26
                Interest Earned                         1,058.88
                Annual Percentage Yield Earned             3.01 %
                Interest Paid this Year                 1,058.88

DATE   DESCRIPTION         CHECK#     DEBITS     CREDITS      BALANCE

       Beginning Balance                                        0.00
06-16  Transfer Credit                         500,000.00  500,000.00
       FR XXXXXX7656
07-11  Interest paid                             1,058.88  501,058.88
       Ending balance                                     501,058.88




       END OF STATEMENT

# Exhibit K

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▶ New address? Please contact customer service to update.

Contact your Private Banker to discuss your present and future needs. They are able to help you with deposit, custom lending and wealth planning services.

## ACCOUNT SUMMARY    FOR PERIOD APRIL 01, 2019 - JUNE 28, 2019

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 03/31/19 | $52,164.16 | Number of Days in Cycle | 89 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $5.46 | Average Collected Balance | $22,619.98 |
| 4 Checks/Debits | -$52,169.62 | Interest Earned During this Cycle | $5.46 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $31.18 |
| Ending Balance 06/28/19 | $0.00 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD APRIL 01, 2019 - JUNE 28, 2019

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 04/19 | -$50,000.00 | $2,164.16 | Debit | TRANSFER WITHDRAWAL TO ...9060 | |
| 04/30 | $5.29 | $2,169.45 | Credit | Interest paid | |
| 04/30 | -$1.27 | $2,168.18 | Debit | FED TAX WITHHELD | |
| 05/15 | -$2,168.31 | -$0.13 | Debit | Customer withdrawal | |
| 05/15 | $0.17 | $0.04 | Credit | Interest paid | |
| 05/15 | -$0.04 | $0.00 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A.. Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution. Member FDIC, © 2019 Capital One, All rights reserved.




MEMBER
**FDIC**


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▶ New address? Please contact customer service to update.

Contact your Private Banker to discuss your present and future needs. They are able to help you with deposit, custom lending and wealth planning services.

## ACCOUNT SUMMARY     FOR PERIOD JANUARY 01, 2019 - MARCH 29, 2019

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance  12/31/18 | $52,144.62 | Number of Days in Cycle | 88 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $52,144.62 |
| Interest Paid | $25.72 | Average Collected Balance | $52,151.12 |
| 3 Checks/Debits | -$6.18 | Interest Earned During this Cycle | $25.72 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $25.72 |
| Ending Balance 03/29/19 | $52,164.16 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL     FOR PERIOD JANUARY 01, 2019   -  MARCH 29, 2019

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 01/31 | $8.86 | $52,153.48 | Credit | Interest paid | |
| 01/31 | -$2.13 | $52,151.35 | Debit | FED TAX WITHHELD | |
| 02/28 | $8.00 | $52,159.35 | Credit | Interest paid | |
| 02/28 | -$1.92 | $52,157.43 | Debit | FED TAX WITHHELD | |
| 03/31 | $8.86 | $52,166.29 | Credit | Interest paid | |
| 03/31 | -$2.13 | $52,164.16 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC, © 2019 Capital One, All rights reserved.




NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▸ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

## ACCOUNT SUMMARY        FOR PERIOD OCTOBER 01, 2018 - DECEMBER 31, 2018

### Wealth Mgt Int Checking  [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 09/30/18 | $63,023.77 | Number of Days in Cycle | 92 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $52,131.28 |
| Interest Paid | $27.44 | Average Collected Balance | $54,426.62 |
| 7 Checks/Debits | -$10,906.59 | Interest Earned During this Cycle | $27.44 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $312.87 |
| Ending Balance 12/31/18 | $52,144.62 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD OCTOBER 01, 2018  -  DECEMBER 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 10/09 | -$5,400.00 | $57,623.77 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 10/19 | -$500.00 | $57,123.77 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 10/22 | -$2,000.00 | $55,123.77 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 10/31 | $9.88 | $55,133.65 | Credit | Interest paid | |
| 10/31 | -$2.37 | $55,131.28 | Debit | FED TAX WITHHELD | |
| 11/09 | -$3,000.00 | $52,131.28 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 11/30 | $8.70 | $52,139.98 | Credit | Interest paid | |
| 11/30 | -$2.09 | $52,137.89 | Debit | FED TAX WITHHELD | |
| 12/31 | $8.86 | $52,146.75 | Credit | Interest paid | |
| 12/31 | -$2.13 | $52,144.62 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC, © 2019 Capital One, All rights reserved.



MEMBER FDIC


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▸ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

## IMPORTANT MESSAGES

Snapshot

## ACCOUNT SUMMARY    FOR PERIOD OCTOBER 01, 2018 - OCTOBER 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 09/30/18 | $63,023.77 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $55,123.77 |
| Interest Paid | $9.88 | Average Collected Balance | $58,162.47 |
| 4 Checks/Debits | -$7,902.37 | Interest Earned During this Cycle | $9.88 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $295.31 |
| Ending Balance 10/31/18 | $55,131.28 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD OCTOBER 01, 2018  - OCTOBER 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 10/09 | -$5,400.00 | $57,623.77 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 10/19 | -$500.00 | $57,123.77 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 10/22 | -$2,000.00 | $55,123.77 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 10/31 | $9.88 | $55,133.65 | Credit | Interest paid | |
| 10/31 | -$2.37 | $55,131.28 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC. © 2018 Capital One, All rights reserved.






# WEALTH MANAGEMENT
Wealth Planning I Private Banking I Trust Accounts I Lending

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▸ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2018 - SEPTEMBER 28, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance  06/30/18 | $145,095.20 | Number of Days in Cycle | 90 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $63,015.79 |
| Interest Paid | $50.24 | Average Collected Balance | $99,654.51 |
| 17 Checks/Debits | -$82,121.67 | Interest Earned During this Cycle | $50.24 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $285.43 |
| Ending Balance 09/28/18 | $63,023.77 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL   FOR PERIOD JULY 01, 2018  - SEPTEMBER 28, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 07/02 | -$3,000.00 | $142,095.20 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 07/06 | -$4,160.00 | $137,935.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/06 | -$2,500.00 | $135,435.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/12 | -$5,000.00 | $130,435.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/18 | -$7,400.00 | $123,035.20 | Debit | Customer withdrawal | |
| 07/24 | -$6,089.61 | $116,945.59 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 07/31 | $21.82 | $116,967.41 | Credit | Interest paid | |
| 07/31 | -$5.24 | $116,962.17 | Debit | FED TAX WITHHELD | |
| 08/01 | -$2,000.00 | $114,962.17 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 08/13 | -$3,000.00 | $111,962.17 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC. © 2018 Capital One, All rights reserved.

 

MEMBER
FDIC



NINA FISCHMAN

## ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2018 - SEPTEMBER 28, 2018

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|-----------|
| 08/16 | -$2,860.00 | $109,102.17 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 08/20 | -$5,000.00 | $104,102.17 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 08/20 | -$2,500.00 | $101,602.17 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 08/29 | -$30,600.00 | $71,002.17 | Debit | TRANSFER WITHDRAWAL TO ...6821 | |
| 08/29 | -$3,000.00 | $68,002.17 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 08/31 | $17.92 | $68,020.09 | Credit | Interest paid | |
| 08/31 | -$4.30 | $68,015.79 | Debit | FED TAX WITHHELD | |
| 09/06 | -$5,000.00 | $63,015.79 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 09/30 | $10.50 | $63,026.29 | Credit | Interest paid | |
| 09/30 | -$2.52 | $63,023.77 | Debit | FED TAX WITHHELD | |

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC, © 2018 Capital One, All rights reserved.

MEMBER **FDIC**   EQUAL HOUSING LENDER



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▶ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

**IMPORTANT MESSAGES**

Snapshot

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2018 - AUGUST 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 06/30/18 | $145,095.20 | Number of Days in Cycle | 62 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $68,002.17 |
| Interest Paid | $39.74 | Average Collected Balance | $116,979.70 |
| 15 Checks/Debits | -$77,119.15 | Interest Earned During this Cycle | $39.74 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $274.93 |
| Ending Balance 08/31/18 | $68,015.79 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2018  -  AUGUST 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 07/02 | -$3,000.00 | $142,095.20 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 07/06 | -$4,160.00 | $137,935.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/06 | -$2,500.00 | $135,435.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/12 | -$5,000.00 | $130,435.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/18 | -$7,400.00 | $123,035.20 | Debit | Customer withdrawal | |
| 07/24 | -$6,089.61 | $116,945.59 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 07/31 | $21.82 | $116,967.41 | Credit | Interest paid | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC, © 2018 Capital One, All rights reserved.

MEMBER **FDIC** 


NINA FISCHMAN

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JULY 01, 2018  -  AUGUST 31, 2018

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 07/31 | -$5.24 | $116,962.17 | Debit | FED TAX WITHHELD | |
| 08/01 | -$2,000.00 | $114,962.17 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 08/13 | -$3,000.00 | $111,962.17 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 08/16 | -$2,860.00 | $109,102.17 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 08/20 | -$5,000.00 | $104,102.17 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 08/20 | -$2,500.00 | $101,602.17 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 08/29 | -$30,600.00 | $71,002.17 | Debit | TRANSFER WITHDRAWAL TO ...6821 | |
| 08/29 | -$3,000.00 | $68,002.17 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 08/31 | $17.92 | $68,020.09 | Credit | Interest paid | |
| 08/31 | -$4.30 | $68,015.79 | Debit | FED TAX WITHHELD | |

Wealth Management deposit and lending products and services
offered by Capital One, N.A., Capital One Bank is a trade name of
Capital One, N.A. and does not refer to a separately insured
institution, Member FDIC, © 2018 Capital One, All rights reserved.



MEMBER
FDIC


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▶ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

## IMPORTANT MESSAGES

Snapshot

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2018 - JULY 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 06/30/18 | $145,095.20 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $116,945.59 |
| Interest Paid | $21.82 | Average Collected Balance | $128,466.91 |
| 7 Checks/Debits | -$28,154.85 | Interest Earned During this Cycle | $21.82 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $257.01 |
| Ending Balance 07/31/18 | $116,962.17 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2018  - JULY 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 07/02 | -$3,000.00 | $142,095.20 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 07/06 | -$4,160.00 | $137,935.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/06 | -$2,500.00 | $135,435.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/12 | -$5,000.00 | $130,435.20 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 07/18 | -$7,400.00 | $123,035.20 | Debit | Customer withdrawal | |
| 07/24 | -$6,089.61 | $116,945.59 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 07/31 | $21.82 | $116,967.41 | Credit | Interest paid | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A.. Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC, © 2018 Capital One, All rights reserved.



MEMBER FDIC


NINA FISCHMAN

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JULY 01, 2018   -   JULY 31, 2018

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 07/31 | -$5.24 | $116,962.17 | Debit | FED TAX WITHHELD | |

Wealth Management deposit and lending products and services
offered by Capital One, N.A., Capital One Bank is a trade name of
Capital One, N.A. and does not refer to a separately insured
institution. Member FDIC. © 2018 Capital One, All rights reserved.





# WEALTH AND ASSET MANAGEMENT
## Investments I Wealth Planning I Private Banking I Retirement Plan Consulting

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▶ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

## ACCOUNT SUMMARY    FOR PERIOD APRIL 01, 2018 - JUNE 29, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 03/31/18 | $220,603.40 | Number of Days in Cycle | 90 |
| 2 Deposits/Credits | $33,408.46 | Minimum Balance This Cycle | $145,069.03 |
| Interest Paid | $113.12 | Average Collected Balance | $226,844.74 |
| 15 Checks/Debits | -$109,029.78 | Interest Earned During this Cycle | $113.12 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $235.19 |
| Ending Balance 06/29/18 | $145,095.20 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL   FOR PERIOD APRIL 01, 2018   -  JUNE 29, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 04/18 | $32,267.92 | $252,871.32 | Deposit | Customer Deposit | |
| 04/18 | $1,140.54 | $254,011.86 | Deposit | Customer Deposit | |
| 04/18 | -$185.00 | $253,826.86 | Debit | Customer withdrawal | |
| 04/18 | -$1,140.54 | $252,686.32 | Debit | Customer withdrawal | |
| 04/30 | $38.37 | $252,724.69 | Credit | Interest paid | |
| 04/30 | -$9.21 | $252,715.48 | Debit | FED TAX WITHHELD | |
| 05/01 | -$2,500.00 | $250,215.48 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 05/09 | -$16,133.95 | $234,081.53 | Debit | International Wire Transfer Dr STUART FISCHMAN [Redacted]0918 USDIR[Redacted]6741 | |
| 05/30 | -$12,025.00 | $222,056.53 | Debit | International Wire Transfer Dr MORRIS RUBIN 053018 USDIR[Redacted]6691 | |
| 05/31 | -$3,000.00 | $219,056.53 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 05/31 | $40.32 | $219,096.85 | Credit | Interest paid | |
| 05/31 | -$9.68 | $219,087.17 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC. © 2018 Capital One, All rights reserved.

 



NINA FISCHMAN

## ACCOUNT DETAIL   CONTINUED FOR PERIOD APRIL 01, 2018   -   JUNE 29, 2018

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 06/21 | -$2,000.00 | $217,087.17 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 06/26 | -$3,323.14 | $213,764.03 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 06/27 | -$52,030.00 | $161,734.03 | Debit | International Wire Transfer Dr MORRIS RUBIN 062718 USDIR[Redacted]7332 | |
| 06/27 | -$3,000.00 | $158,734.03 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 06/27 | -$3,000.00 | $155,734.03 | Debit | ACH Withdrawal CHASE CREDIT CRD EPAY | |
| 06/29 | -$10,665.00 | $145,069.03 | Debit | Customer withdrawal | |
| 06/30 | $34.43 | $145,103.46 | Credit | Interest paid | |
| 06/30 | -$8.26 | $145,095.20 | Debit | FED TAX WITHHELD | |

Wealth Management deposit and lending products and services
offered by Capital One, N.A., Capital One Bank is a trade name of
Capital One, N.A. and does not refer to a separately insured
institution, Member FDIC, © 2018 Capital One, All rights reserved.





# WEALTH AND ASSET MANAGEMENT
## Investments I Wealth Planning I Private Banking I Retirement Plan Consulting

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▸ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

**IMPORTANT MESSAGES**

Snapshot

## ACCOUNT SUMMARY     FOR PERIOD APRIL 01, 2018 - MAY 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance  03/31/18 | $220,603.40 | Number of Days in Cycle | 61 |
| 2 Deposits/Credits | $33,408.46 | Minimum Balance This Cycle | $219,087.17 |
| Interest Paid | $78.69 | Average Collected Balance | $235,415.11 |
| 8 Checks/Debits | -$35,003.38 | Interest Earned During this Cycle | $78.69 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $200.76 |
| Ending Balance 05/31/18 | $219,087.17 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD APRIL 01, 2018  -  MAY 31, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 04/18 | $32,267.92 | $252,871.32 | Deposit | Customer Deposit | |
| 04/18 | $1,140.54 | $254,011.86 | Deposit | Customer Deposit | |
| 04/18 | -$185.00 | $253,826.86 | Debit | Customer withdrawal | |
| 04/18 | -$1,140.54 | $252,686.32 | Debit | Customer withdrawal | |
| 04/30 | $38.37 | $252,724.69 | Credit | Interest paid | |
| 04/30 | -$9.21 | $252,715.48 | Debit | FED TAX WITHHELD | |
| 05/01 | -$2,500.00 | $250,215.48 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 05/09 | -$16,133.95 | $234,081.53 | Debit | International Wire Transfer Dr STUART FISCHMAN [Redacted]918 USDIR[Redacted]6741 | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC, © 2018 Capital One, All rights reserved.

 


NINA FISCHMAN

## ACCOUNT DETAIL    CONTINUED FOR PERIOD APRIL 01, 2018  -  MAY 31, 2018

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|------|--------|-------------------|------------------|-------------|------------|
| 05/30 | -$12,025.00 | $222,056.53 | Debit | International Wire Transfer Dr MORRIS RUBIN 053018 USDIR[Redacted]6691 | |
| 05/31 | -$3,000.00 | $219,056.53 | Debit | TRANSFER WITHDRAWAL TO ...7656 | |
| 05/31 | $40.32 | $219,096.85 | Credit | Interest paid | |
| 05/31 | -$9.68 | $219,087.17 | Debit | FED TAX WITHHELD | |

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC. © 2018 Capital One, All rights reserved.



MEMBER
FDIC



# WEALTH AND ASSET MANAGEMENT
### Investments | Wealth Planning | Private Banking | Retirement Plan Consulting

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917

▶ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your present and future needs. They are able to help you with deposit, custom lending, individual investment management and wealth planning services.

## ACCOUNT SUMMARY     FOR PERIOD JANUARY 01, 2018 - MARCH 30, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 12/31/17 | $257,640.62 | Number of Days in Cycle | 89 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $220,573.94 |
| Interest Paid | $122.07 | Average Collected Balance | $247,504.78 |
| 5 Checks/Debits | -$37,159.29 | Interest Earned During this Cycle | $122.07 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $122.07 |
| Ending Balance 03/30/18 | $220,603.40 | Annual Percentage Yield Earned | 0.20% |

## ACCOUNT DETAIL     FOR PERIOD JANUARY 01, 2018   - MARCH 30, 2018

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 01/31 | $43.77 | $257,684.39 | Credit | Interest paid | |
| 01/31 | -$10.50 | $257,673.89 | Debit | FED TAX WITHHELD | |
| 02/28 | $39.54 | $257,713.43 | Credit | Interest paid | |
| 02/28 | -$9.49 | $257,703.94 | Debit | FED TAX WITHHELD | |
| 03/05 | -$8,000.00 | $249,703.94 | Debit | Wire transfer withdrawal DIAMOND CLUB PAS SOVER VACA 030518 USD[Redacted]5066 | |
| 03/08 | -$29,130.00 | $220,573.94 | Debit | International Wire Transfer Dr MORRIS RUBIN [Redacted]0818 USDIR[Redacted]6091 | |
| 03/31 | $38.76 | $220,612.70 | Credit | Interest paid | |
| 03/31 | -$9.30 | $220,603.40 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services offered by Capital One, N.A., Capital One Bank is a trade name of Capital One, N.A. and does not refer to a separately insured institution, Member FDIC. © 2018 Capital One, All rights reserved.



MEMBER FDIC     EQUAL HOUSING LENDER


NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917

▸ New address? Please contact customer service to update.

Contact your Wealth Management Banker to discuss your
present and future needs. They are able to help you with
deposit, custom lending, individual investment management
and wealth planning services.

## ACCOUNT SUMMARY    FOR PERIOD OCTOBER 01, 2017 - DECEMBER 29, 2017

### Wealth Mgt Int Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance  09/30/17 | $257,601.24 | Number of Days in Cycle | 90 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $257,601.24 |
| Interest Paid | $54.70 | Average Collected Balance | $257,609.03 |
| 3 Checks/Debits | -$15.32 | Interest Earned During this Cycle | $54.70 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $163.02 |
| Ending Balance 12/29/17 | $257,640.62 | Annual Percentage Yield Earned | 0.08% |

## ACCOUNT DETAIL   FOR PERIOD OCTOBER 01, 2017  -  DECEMBER 29, 2017

### Wealth Mgt Int Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 10/31 | $10.94 | $257,612.18 | Credit | Interest paid | |
| 10/31 | -$3.06 | $257,609.12 | Debit | FED TAX WITHHELD | |
| 11/30 | $10.59 | $257,619.71 | Credit | Interest paid | |
| 11/30 | -$2.97 | $257,616.74 | Debit | FED TAX WITHHELD | |
| 12/31 | $33.17 | $257,649.91 | Credit | Interest paid | |
| 12/31 | -$9.29 | $257,640.62 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Wealth Management deposit and lending products and services
offered by Capital One, N.A., Capital One Bank is a trade name of
Capital One, N.A. and does not refer to a separately insured
institution, Member FDIC. © 2017 Capital One, All rights reserved.





**CHECKING | SAVINGS | CDS | IRAS | LOANS**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY  115982917



www.capitalonebank.com

1-800-655-BANK (2265)

m.capitalonebank.com

Visit your nearest location

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2017 - SEPTEMBER 29, 2017

### VIP Interest Checking  [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance  06/30/17 | $271,576.92 | Number of Days in Cycle | 91 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $257,593.52 |
| Interest Paid | $33.78 | Average Collected Balance | $268,063.39 |
| 5 Checks/Debits | -$14,009.46 | Interest Earned During this Cycle | $33.78 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $108.32 |
| Ending Balance 09/29/17 | $257,601.24 | Annual Percentage Yield Earned | 0.05% |

## ACCOUNT DETAIL    FOR PERIOD JULY 01, 2017  -  SEPTEMBER 29, 2017

### VIP Interest Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 07/31 | $11.53 | $271,588.45 | Credit | Interest paid | |
| 07/31 | -$3.23 | $271,585.22 | Debit | FED TAX WITHHELD | |
| 08/31 | $11.53 | $271,596.75 | Credit | Interest paid | |
| 08/31 | -$3.23 | $271,593.52 | Debit | FED TAX WITHHELD | |
| 09/05 | -$9,000.00 | $262,593.52 | Debit | Customer withdrawal | |
| 09/13 | -$5,000.00 | $257,593.52 | Debit | Customer withdrawal | |
| 09/30 | $10.72 | $257,604.24 | Credit | Interest paid | |
| 09/30 | -$3.00 | $257,601.24 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.




MEMBER
**FDIC**
EQUAL HOUSING
LENDER



| CHECKING | SAVINGS | CDS | IRAS | LOANS |

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917



www.capitalonebank.com

1-800-655-BANK (2265)

m.capitalonebank.com

Visit your nearest location

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY    FOR PERIOD APRIL 01, 2017 - JUNE 30, 2017

### VIP Interest Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 03/31/17 | $271,552.54 | Number of Days in Cycle | 91 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $271,552.54 |
| Interest Paid | $33.85 | Average Collected Balance | $271,560.66 |
| 3 Checks/Debits | -$9.47 | Interest Earned During this Cycle | $33.85 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $74.54 |
| Ending Balance 06/30/17 | $271,576.92 | Annual Percentage Yield Earned | 0.05% |

## ACCOUNT DETAIL   FOR PERIOD APRIL 01, 2017  -  JUNE 30, 2017

### VIP Interest Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 04/30 | $11.16 | $271,563.70 | Credit | Interest paid | |
| 04/30 | -$3.12 | $271,560.58 | Debit | FED TAX WITHHELD | |
| 05/31 | $11.53 | $271,572.11 | Credit | Interest paid | |
| 05/31 | -$3.23 | $271,568.88 | Debit | FED TAX WITHHELD | |
| 06/30 | $11.16 | $271,580.04 | Credit | Interest paid | |
| 06/30 | -$3.12 | $271,576.92 | Debit | FED TAX WITHHELD | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.




MEMBER
FDIC

EQUAL HOUSING
LENDER



## CHECKING | SAVINGS | CDS | IRAS | LOANS

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 115982917



www.capitalonebank.com

1-800-655-BANK (2265)

m.capitalonebank.com

Visit your nearest location

▸ New address? Please contact customer service to update.

## ACCOUNT SUMMARY    FOR PERIOD JANUARY 01, 2017 - MARCH 31, 2017

### VIP Interest Checking [Redacted] 9036

| | | | |
|---|---|---|---|
| Previous Balance 12/31/16 | $390,542.87 | Number of Days in Cycle | 90 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $271,543.61 |
| Interest Paid | $40.69 | Average Collected Balance | $330,057.38 |
| 16 Checks/Debits | -$119,031.02 | Interest Earned During this Cycle | $40.69 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $40.69 |
| Ending Balance 03/31/17 | $271,552.54 | Annual Percentage Yield Earned | 0.05% |

## ACCOUNT DETAIL    FOR PERIOD JANUARY 01, 2017 - MARCH 31, 2017

### VIP Interest Checking [Redacted] 9036

| Date | Amount | Resulting Balance | Transaction Type | Description | Debit Card |
|---|---|---|---|---|---|
| 01/31 | -$73,419.63 | $317,123.24 | Debit | Customer withdrawal | |
| 01/31 | $16.48 | $317,139.72 | Credit | Interest paid | |
| 01/31 | -$4.61 | $317,135.11 | Debit | FED TAX WITHHELD | |
| 02/01 | -$3,000.00 | $314,135.11 | Debit | Customer withdrawal | |
| 02/06 | -$3,000.00 | $311,135.11 | Debit | Customer withdrawal | |
| 02/13 | -$2,000.00 | $309,135.11 | Debit | Customer withdrawal | |
| 02/13 | -$3,000.00 | $306,135.11 | Debit | Customer withdrawal | |
| 02/15 | -$2,000.00 | $304,135.11 | Debit | ACH Withdrawal CAPITAL ONE MOBILE PMT | |
| 02/28 | $11.81 | $304,146.92 | Credit | Interest paid | |
| 02/28 | -$3.31 | $304,143.61 | Debit | FED TAX WITHHELD | |
| 03/03 | -$1,000.00 | $303,143.61 | Debit | Online banking xfer withdrawal TO ...6821 | |
| 03/03 | -$3,000.00 | $300,143.61 | Debit | Customer withdrawal | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER FDIC