
**Merrill Lynch**
Bank of America Corporation

NINA FISCHMAN

Account Number: [Redacted]d]722

# YOUR CMA ASSETS

August 01, 2018 - August 31, 2018

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *Subtotal (Equities)* | | | | *255,344.45* | | | | | |
| **TOTAL** | | 235,437.28 | | **255,344.45** | 19,907.17 | | 21,810 | 3,312 | 1.30 |

| LONG PORTFOLIO | | Adjusted/Total Cost Basis | | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 488,822.93 | | 597,584.79 | 108,761.86 | | | 5,126 | .86 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| | *Subtotal (Taxable Interest)* | | | | | *662.42* |
| **Taxable Dividends** | | | | | | |
| 08/01 | Reinvestment Share(s) | 1.2195 | INVESCO QQQ TR SER 1 | | | |
| | | | REINV AMOUNT $215.68 | | | |

+

4709

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Reinvestment | Income | Income Year To Date |
|------|------------------|----------|-------------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 08/01 | Reinvestment Share(s) | .5360 | REINV PRICE $176.85600 QUANTITY BOT 1.2195 JPMORGAN CHASE & CO | | | |
| 08/16 | *Dividend | | REINV AMOUNT $62.16 REINV PRICE $115.96200 QUANTITY BOT .5360 APPLE INC | | 345.64 | |
| 08/16 | Reinvestment Program | | HOLDING 473.4857 PAY DATE 08/16/2018 APPLE INC | (345.64) | | |
| 08/17 | Reinvestment Share(s) | 1.6110 | APPLE INC | | | |
| 08/31 | Dividend | | REINV AMOUNT $345.64 REINV PRICE $214.55300 QUANTITY BOT 1.6110 BIF MONEY FUND | | 18.77 | |
| 08/31 | Reinvestment Share(s) | 18.0000 | PAY DATE 08/30/2018 BIF MONEY FUND | | | |
| | *Subtotal (Taxable Dividends)* | | REINV AMOUNT $18.00 REINV PRICE $1.00000 QUANTITY BOT 18.0000 AS OF 08/31 | | *364.41* | *2,740.59* |
| | **NET TOTAL** | | | **(345.64)** | **364.41** | **3,403.01** |


# YOUR CMA TRANSACTIONS

August 01, 2018 - August 31, 2018

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 08/02 | ADVNCD MICRO D INC [Redacted] [Redacted] | Purchase | 1,100.0000 | (20,533.70) | | (20,533.70) | |
| | UNIT PRICE 18.6670 | | | | | | |
| 08/09 | CHEVRON CORP [Redacted] [Redacted] | Purchase | 120.0000 | (15,019.84) | | (15,019.84) | |
| | UNIT PRICE 125.1653 | | | | | | |
| 08/13 | ALPHABET INC SHS CL A [Redacted] [Redacted] | Purchase | 23.0000 | (29,037.27) | | (29,037.27) | |
| | UNIT PRICE 1262.4900 | | | | | | |
| | **Subtotal (Purchases)** | | | **(64,590.81)** | | **(64,590.81)** | |
| **Sales** | | | | | | | |
| 08/02 ■ | FACEBOOK INC CLASS A COMMON STOCK [Redacted] 30303M102 | Sale | -55.0000 | 9,496.77 | (.12) | 9,496.65 | |
| | UNIT PRICE 172.6686 | | | | | | |
| 08/02 ■ | NETFLIX COM INC [Redacted] [Redacted] | Sale | -51.0000 | 17,348.53 | (.23) | 17,348.30 | |
| | UNIT PRICE 340.1672 | | | | | | |
| 08/02 ■ | TELADOC HEALTH INC [Redacted] [Redacted] | Sale | -200.0000 | 12,140.00 | (.16) | 12,139.84 | |
| | UNIT PRICE 60.7000 | | | | | | |
| 08/13 ■ | CHEVRON CORP [Redacted] [Redacted] | Sale | -120.0000 | 14,809.12 | (.19) | 14,808.93 | |
| | UNIT PRICE 123.4093 | | | | | | |
| 08/13 ■ | SQUARE INC SHS CL A [Redacted] [Redacted] | Sale | -173.0000 | 12,249.27 | (.16) | 12,249.11 | |
| | UNIT PRICE 70.8050 | | | | | | |

+

## *YOUR CMA TRANSACTIONS*

August 01, 2018 - August 31, 2018

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| | **Subtotal (Sales)** | | | **66,043.69** | **(.86)** | **66,042.83** | |
| | **TOTAL** | | | **1,452.88** | **(.86)** | **1,452.02** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(64,590.81)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **66,042.83** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| CHEVRON CORP | 120.0000 | 08/07/18 | 08/09/18 | 14,808.93 | 15,019.84 | (210.91) | |
| FACEBOOK INC | 55.0000 | 06/15/18 | 07/31/18 | 9,496.65 | 10,787.65 | (1,291.00) | |
| NETFLIX COM INC | 33.0000 | 06/15/18 | 07/31/18 | 11,225.37 | 12,953.49 | (1,728.12) | |
| NETFLIX COM INC | 18.0000 | 07/12/18 | 07/31/18 | 6,122.93 | 7,388.10 | (1,265.17) | |
| SQUARE INC SHS    CL A | 173.0000 | 07/25/18 | 08/09/18 | 12,249.11 | 12,179.18 | 69.93 | |
| TELADOC INC | 200.0000 | 06/15/18 | 07/31/18 | 12,139.84 | 12,010.00 | 129.84 | |
| *Subtotal (Short-Term)* | | | | | | *(4,295.43)* | *(18,386.38)* |
| **TOTAL** | | | | **66,042.83** | **70,338.26** | **(4,295.43)** | **(18,386.38)** |

✪ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 08/02 | Advisory Program Fee | | INV. ADVISORY FEE AUG | 454.29 | |
| | **NET TOTAL** | | | **454.29** | |



NINA FISCHMAN

Account Number: [Redacted]d]722

## *YOUR CMA MONEY FUND TRANSACTIONS*

August 01, 2018 - August 31, 2018

| Date | Description | Sales | Purchases | Date | Description | Sales | Purchases |
|------|-------------|-------|-----------|------|-------------|-------|-----------|
| 08/03 | BIF MONEY FUND | | 17,997.00 | 08/13 | BIF MONEY FUND | 1,979.00 | |
| 08/09 | BIF MONEY FUND | 15,020.00 | | | | | |
| | **NET TOTAL** | | | | | | **998.00** |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**              **$601,811.92**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                    September 01, 2018 - September 28, 2018

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (09/01) | **$597,584.79** | |
| Total Credits | 18.63 | 8,421.64 |
| Total Debits | (497.99) | (1,855.50) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 4,706.49 | 98,986.50 |
| **Closing Value** (09/28) | **$601,811.92** | |

## ASSETS

| | September 28 | August 31 |
|---|---|---|
| Cash/Money Accounts | 42,786.00 | 12,088.19 |
| Fixed Income | - | |
| Equities | 303,988.71 | 330,152.15 |
| Mutual Funds | 255,037.21 | 255,344.45 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *601,811.92* | *597,584.79* |
| **TOTAL ASSETS** | **$601,811.92** | $597,584.79 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$601,811.92** | $597,584.79 |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*  | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

September 01, 2018 - September 28, 2018

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $12,088.19 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 5,000.00 |
| *Subtotal* | - | *5,000.00* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (497.99) | (1,855.50) |
| *Subtotal* | *(497.99)* | *(1,855.50)* |
| **Net Cash Flow** | **($497.99)** | $3,144.50 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 18.63 | 3,421.64 |
| Dividend Reinvestments | - | (2,505.10) |
| Security Purchases/Debits | (25,647.12) | (409,103.69) |
| Security Sales/Credits | 56,824.29 | 447,055.72 |
| **Closing Cash/Money Accounts** | **$42,786.00** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (0.74) | (2,608.71) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | | **Allocation** |
|---|---|---|
| ☐ | Equities | 92.89% |
| ▨ | Cash/Money Accounts | 7.11% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



# ACCOUNT INVESTMENT OBJECTIVE

September 01, 2018 - September 28, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.00 | 1.00 | | 1.00 | | |
| BIF MONEY FUND | 42,785.00 | 42,785.00 | 1.0000 | 42,785.00 | 586 | 1.37 |
| TOTAL | | 42,786.00 | | 42,786.00 | 586 | 1.37 |

| EQUITIES Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC SHS  CL A | GOOGL | 08/09/18 | 15 | 1,262.4900 | 18,937.35 | 1,207.0800 | 18,106.20 | (831.15) | | |

+

## YOUR CMA ASSETS

September 01, 2018 - September 28, 2018

### EQUITIES (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC COM | AMZN | 11/27/17 | 70 | 1,207.9364 | 84,555.55 | 2,003.0000 | **140,210.00** | 55,654.45 | | |
| APPLE INC | AAPL | 11/27/17 | 470 | 175.8575 | 82,653.06 | 225.7400 | 106,097.80 | 23,444.74 | 1,373 | 1.29 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 225.7400 | 225.74 | 49.83 | 3 | 1.29 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 225.7400 | 225.74 | 45.03 | 3 | 1.29 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 225.7400 | 225.74 | 34.72 | 3 | 1.29 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 225.7400 | 225.74 | 22.62 | 3 | 1.29 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 225.7400 | 225.74 | 11.19 | 3 | 1.29 |
| *(.0967 FRACTIONAL SHARE)* | | 08/17/18 | | 214.5811 | 20.75 | 225.7400 | 21.83 | 1.08 | 1 | 1.29 |
| *Subtotal* | | | 475.0967 | | 83,639.12 | | **107,248.33** | 23,609.21 | **1,389** | 1.29 |
| JPMORGAN CHASE & CO | JPM | 06/15/18 | 111 | 107.2699 | 11,906.96 | 112.8400 | 12,525.24 | 618.28 | 356 | 2.83 |
| *(.5360 FRACTIONAL SHARE)* | | 08/01/18 | | 115.9701 | 62.16 | 112.8400 | 60.48 | (1.68) | 2 | 2.83 |
| *Subtotal* | | | 111.5360 | | 11,969.12 | | **12,585.72** | 616.60 | **358** | 2.83 |
| WORKDAY INC CL A | WDAY | 09/06/18 | 177 | 144.8989 | 25,647.12 | 145.9800 | **25,838.46** | 191.34 | | |
| **TOTAL** | | | | | 224,748.26 | | **303,988.71** | 79,240.45 | **1,747** | .57 |

### MUTUAL FUNDS/CLOSED END FUNDS/UIT

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR SER 1 | 571 | 100,974.99 | 185.7900 | **106,086.09** | 5,111.10 | 100,798 | **5,287** | 751 | .70 |
|   *SYMBOL: QQQ*    Initial Purchase: 03/13/18 | | | | | | | | | |
|   Equity 100% | | | | | | | | | |
|   .2195 Fractional Share | | 38.82 | 185.7900 | **40.78** | 1.96 | | | 1 | .70 |
| VANGUARD 500 INDEX FUND | 557 | 134,270.65 | 267.0500 | **148,746.85** | 14,476.20 | 132,531 | **16,215** | 2,580 | 1.73 |
|   SHS ETF | | | | | | | | | |
|   SYMBOL: VOO    Initial Purchase: 10/25/17 | | | | | | | | | |
|   Equity 100% | | | | | | | | | |
|   .6122 Fractional Share | | 152.82 | 267.0500 | **163.49** | 10.67 | | | 3 | 1.73 |
| *Subtotal (Equities)* | | | | 255,037.21 | | | | | |

+


NINA FISCHMAN                    Account Number: [Redacted]d]722

## *YOUR CMA ASSETS*

September 01, 2018 - September 28, 2018

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 235,437.28 | | **255,037.21** | 19,599.93 | | **21,502** | **3,335** | 1.31 |

| LONG PORTFOLIO | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 502,971.54 | **601,811.92** | 98,840.38 | | **5,668** | .94 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

## *YOUR CMA TRANSACTIONS*

| DIVIDENDS/INTEREST INCOME TRANSACTIONS | | | | | Income |
|---|---|---|---|---|---|
| Date | Transaction Type | Quantity | Description | Income | Year To Date |
| **Taxable Interest** | | | | | |
| | ***Subtotal (Taxable Interest)*** | | | | ***662.42*** |
| **Taxable Dividends** | | | | | |
| 09/28 | Dividend | | BIF MONEY FUND | 18.63 | |
| | | | PAY DATE 09/27/2018 | | |
| 09/28 | Reinvestment Share(s) | 18.0000 | BIF MONEY FUND | | |
| | | | REINV AMOUNT   $18.00 | | |

+

## YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| **Taxable Dividends** | | | | | |
| | | | REINV PRICE $1.00000 | | |
| | | | QUANTITY BOT 18.0000 | | |
| | | | AS OF 09/28 | | |
| | ***Subtotal (Taxable Dividends)*** | | | **18.63** | ***2,759.22*** |
| | **NET TOTAL** | | | **18.63** | **3,421.64** |

**SECURITY TRANSACTIONS**
TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|---------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 09/10 | WORKDAY INC CL A [Redacted] [Redacted] | Purchase | 177.0000 | (25,647.12) | | (25,647.12) | |
| | UNIT PRICE 144.8990 | | | | | | |
| | ***Subtotal (Purchases)*** | | | **(25,647.12)** | | **(25,647.12)** | |
| **Sales** | | | | | | | |
| 09/10 ■ | ALPHABET INC SHS CL A [Redacted] [Redacted] | Sale | -18.0000 | 21,262.03 | (.28) | 21,261.75 | |
| | UNIT PRICE 1181.2239 | | | | | | |
| 09/20 ■ | ADVNCD MICRO D INC [Redacted] [Redacted] | Sale | -1,100.0000 | 35,563.00 | (.46) | 35,562.54 | |
| | UNIT PRICE 32.3300 | | | | | | |
| | ***Subtotal (Sales)*** | | | **56,825.03** | **(.74)** | **56,824.29** | |
| | **TOTAL** | | | **31,177.91** | **(.74)** | **31,177.17** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(25,647.12)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **56,824.29** | |

+


NINA FISCHMAN                    Account Number: [Redacted]d]722

# YOUR CMA TRANSACTIONS

September 01, 2018 - September 28, 2018

**REALIZED GAINS-/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | 1100.0000 | 07/31/18 | 09/18/18 | 35,562.54 | 20,533.70 | 15,028.84 | |
| ALPHABET INC SHS   CL A | 10.0000 | 06/15/18 | 09/06/18 | 11,812.08 | 11,562.70 | 249.38 | |
| ALPHABET INC SHS   CL A | 8.0000 | 08/09/18 | 09/06/18 | 9,449.67 | 10,099.92 | (650.25) | |
| *Subtotal (Short-Term)* | | | | | | *14,627.97* | *(3,758.41)* |
| **TOTAL** | | | | **56,824.29** | **42,196.32** | **14,627.97** | **(3,758.41)** |

✪ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 09/05 | Advisory Program Fee | | INV. ADVISORY FEE SEP | 497.99 | |
| | **NET TOTAL** | | | **497.99** | |

# YOUR CMA MONEY FUND TRANSACTIONS

| Date | Description | Sales | Purchases | Date | Description | Sales | Purchases |
|---|---|---|---|---|---|---|---|
| 09/04 | BIF MONEY FUND | | 1.00 | 09/10 | BIF MONEY FUND | 4,386.00 | |
| 09/05 | BIF MONEY FUND | 498.00 | | 09/21 | BIF MONEY FUND | | 35,563.00 |
| | **NET TOTAL** | | | | | | **30,680.00** |

+



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$543,306.03**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

September 29, 2018 - October 31, 2018

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (09/29) | **$601,811.92** | |
| Total Credits | 994.00 | 9,415.64 |
| Total Debits | (501.51) | (2,357.01) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (58,998.38) | 39,988.12 |
| Closing Value (10/31) | **$543,306.03** | |

## ASSETS

| | October 31 | September 28 |
|---|---|---|
| Cash/Money Accounts | 22,309.85 | 42,786.00 |
| Fixed Income | - | |
| Equities | 284,638.55 | 303,988.71 |
| Mutual Funds | 236,357.63 | 255,037.21 |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | *543,306.03* | *601,811.92* |
| **TOTAL ASSETS** | **$543,306.03** | $601,811.92 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$543,306.03** | $601,811.92 |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*   | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

September 29, 2018 - October 31, 2018

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $42,786.00 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 5,000.00 |
| *Subtotal* | - | *5,000.00* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (501.51) | (2,357.01) |
| *Subtotal* | *(501.51)* | *(2,357.01)* |
| **Net Cash Flow** | **($501.51)** | $2,642.99 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 994.00 | 4,415.64 |
| Dividend Reinvestments | (950.46) | (3,455.56) |
| Security Purchases/Debits | (106,701.95) | (515,805.64) |
| Security Sales/Credits | 86,683.77 | 533,739.49 |
| **Closing Cash/Money Accounts** | **$22,309.85** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.13) | (2,609.84) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | | **Allocation** |
|---|---|---|
| ☐ | Equities | 95.89% |
| ▨ | Cash/Money Accounts | 4.11% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


# ACCOUNT INVESTMENT OBJECTIVE

September 29, 2018 - October 31, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.85 | 0.85 | | .85 | | |
| BIF MONEY FUND | 22,309.00 | 22,309.00 | 1.0000 | 22,309.00 | 368 | 1.65 |
| **TOTAL** | | 22,309.85 | | 22,309.85 | 368 | 1.65 |

| EQUITIES Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC SHS CL A | GOOGL | 08/09/18 | 15 | 1,262.4900 | 18,937.35 | 1,090.5800 | 16,358.70 | (2,578.65) | | |

## YOUR CMA ASSETS

September 29, 2018 - October 31, 2018

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN | 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,598.0100 | 55,930.35 | 13,652.58 | | |
| APPLE INC | AAPL | 11/27/17 | 453 | 175.8575 | 79,663.48 | 218.8600 | 99,143.58 | 19,480.10 | 1,323 | 1.33 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 218.8600 | 218.86 | 42.95 | 3 | 1.33 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 218.8600 | 218.86 | 38.15 | 3 | 1.33 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 218.8600 | 218.86 | 27.84 | 3 | 1.33 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 218.8600 | 218.86 | 15.74 | 3 | 1.33 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 218.8600 | 218.86 | 4.31 | 3 | 1.33 |
| *(.0967 FRACTIONAL SHARE)* | | 08/17/18 | | 214.5811 | 20.75 | 218.8600 | 21.16 | .41 | 1 | 1.33 |
| *Subtotal* | | | 458.0967 | | 80,649.54 | | **100,259.04** | 19,609.50 | **1,339** | 1.33 |
| BOEING COMPANY | BA | 10/03/18 | 95 | 392.5670 | 37,293.87 | 354.8600 | 33,711.70 | (3,582.17) | 650 | 1.92 |
| CHEVRON CORP | CVX | 10/19/18 | 210 | 118.9585 | 24,981.29 | 111.6500 | 23,446.50 | (1,534.79) | 941 | 4.01 |
| JOHNSON AND JOHNSON  COM | JNJ | 10/16/18 | 215 | 137.4500 | 29,551.75 | 139.9900 | 30,097.85 | 546.10 | 774 | 2.57 |
| JPMORGAN CHASE & CO | JPM | 06/15/18 | 111 | 107.2699 | 11,906.96 | 109.0200 | 12,101.22 | 194.26 | 356 | 2.93 |
| *(.5360 FRACTIONAL SHARE)* | | 08/01/18 | | 115.9701 | 62.16 | 109.0200 | 58.43 | (3.73) | 2 | 2.93 |
| *Subtotal* | | | 111.5360 | | 11,969.12 | | **12,159.65** | 190.53 | **358** | 2.93 |
| NETFLIX COM INC | NFLX | 10/16/18 | 29 | 346.0458 | 10,035.33 | 301.7800 | 8,751.62 | (1,283.71) | | |
| | | 10/17/18 | 13 | 372.2853 | 4,839.71 | 301.7800 | 3,923.14 | (916.57) | | |
| *Subtotal* | | | 42 | | 14,875.04 | | **12,674.76** | (2,200.28) | | |
| **TOTAL** | | | | | 260,535.73 | | **284,638.55** | 24,102.82 | **4,062** | 1.43 |

**MUTUAL FUNDS/CLOSED END FUNDS/UIT**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR  SER 1 | 571 | 100,974.99 | 169.8200 | 96,967.22 | (4,007.77) | 100,798 | (3,830) | 751 | .77 |
| *SYMBOL: QQQ  Initial Purchase: 03/13/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.2195 Fractional Share* | | | 38.82 | 169.8200 | 37.28 | (1.54) | | | 1 | .77 |
| VANGUARD 500 INDEX FUND | 560 | 135,063.25 | 248.7900 | 139,322.40 | 4,259.15 | 132,531 | 6,791 | 2,594 | 1.86 |

+

4709



## YOUR CMA ASSETS

September 29, 2018 - October 31, 2018

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *SHS ETF* | | | | | | | | | |
| *SYMBOL: VOO    Initial Purchase: 10/25/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.1235 Fractional Share* | | *33.09* | *248.7900* | *30.73* | *(2.36)* | | | *1* | *1.86* |
| *Subtotal (Equities)* | | | | *236,357.63* | | | | | |
| **TOTAL** | | 236,110.15 | | **236,357.63** | 247.48 | | **2,961** | **3,347** | 1.42 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 518,955.73 | **543,306.03** | 24,350.30 | | **7,777** | 1.43 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Reinvestment | Income | Income Year To Date |
|------|------------------|----------|-------------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| | ***Subtotal (Taxable Interest)*** | | | | | ***662.42*** |
| **Taxable Dividends** | | | | | | |
| 10/01 | *Dividend | | VANGUARD 500 INDEX FUND | | 672.87 | |
| | | | SHS ETF | | | |
| | | | HOLDING 557.6122 | | | |
| | | | PAY DATE 10/01/2018 | | | |
| 10/01 | Reinvestment Program | | VANGUARD 500 INDEX FUND | (672.87) | | |
| | | | SHS ETF | | | |
| 10/02 | Reinvestment Share(s) | 2.5113 | VANGUARD 500 INDEX FUND | | | |
| | | | SHS ETF | | | |
| | | | REINV AMOUNT  $672.87 | | | |
| | | | REINV PRICE  $267.93600 | | | |
| | | | QUANTITY BOT   2.5113 | | | |
| 10/31 | *Dividend | | INVESCO QQQ TR   SER 1 | | 188.36 | |
| | | | HOLDING 571.2195 | | | |
| | | | PAY DATE 10/31/2018 | | | |
| 10/31 | Reinvestment Program | | INVESCO QQQ TR   SER 1 | (188.36) | | |
| 10/31 | *Dividend | | JPMORGAN CHASE & CO | | 89.23 | |
| | | | HOLDING 111.5360 | | | |
| | | | PAY DATE 10/31/2018 | | | |
| 10/31 | Reinvestment Program | | JPMORGAN CHASE & CO | (89.23) | | |
| 10/31 | Dividend | | BIF MONEY FUND | | 43.54 | |
| | | | PAY DATE 10/30/2018 | | | |
| 10/31 | Reinvestment Share(s) | 43.0000 | BIF MONEY FUND | | | |
| | | | REINV AMOUNT  $43.00 | | | |
| | | | REINV PRICE  $1.00000 | | | |
| | | | QUANTITY BOT   43.0000 | | | |
| | | | AS OF 10/31 | | | |

+


# YOUR CMA TRANSACTIONS

September 29, 2018 - October 31, 2018

## DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Transaction Type | Quantity | Description | Reinvestment | Income | Income Year To Date |
|------|------------------|----------|-------------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | **Subtotal (Taxable Dividends)** | | | | **994.00** | **3,753.22** |
| | **NET TOTAL** | | | **(950.46)** | **994.00** | **4,415.64** |

## SECURITY TRANSACTIONS
TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|-----------------------------|-----------------|--------------------------------|
| **Purchases** | | | | | | | |
| 10/05 | BOEING COMPANY [Redacted] [Redacted] UNIT PRICE 392.5670 | Purchase | 95.0000 | (37,293.87) | | (37,293.87) | |
| 10/18 | JOHNSON AND JOHNSON COM [Redacted] [Redacted] UNIT PRICE 137.4500 | Purchase | 215.0000 | (29,551.75) | | (29,551.75) | |
| 10/18 | NETFLIX COM INC [Redacted] [Redacted] UNIT PRICE 346.0459 | Purchase | 29.0000 | (10,035.33) | | (10,035.33) | |
| 10/19 | NETFLIX COM INC [Redacted] [Redacted] UNIT PRICE 372.2850 | Purchase | 13.0000 | (4,839.71) | | (4,839.71) | |
| 10/23 | CHEVRON CORP [Redacted] [Redacted] UNIT PRICE 118.9585 | Purchase | 210.0000 | (24,981.29) | | (24,981.29) | |
| | **Subtotal (Purchases)** | | | **(106,701.95)** | | **(106,701.95)** | |
| **Sales** | | | | | | | |
| 10/12 ■ | WORKDAY INC CL A [Redacted] 98138H101 UNIT PRICE 126.5600 | Sale | -177.0000 | 22,401.12 | (.29) | 22,400.83 | |

+

# YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 10/15 ■ | AMAZON COM INC COM [Redacted] [Redacted] | Sale | -35.0000 | 60,588.66 | (.79) | 60,587.87 | |
| | UNIT PRICE 1731.1045 | | | | | | |
| 10/15 ■ | APPLE INC [Redacted] [Redacted] | Sale | -17.0000 | 3,695.12 | (.05) | 3,695.07 | |
| | UNIT PRICE 217.3600 | | | | | | |
| | *Subtotal (Sales)* | | | 86,684.90 | (1.13) | 86,683.77 | |
| | **TOTAL** | | | (20,017.05) | (1.13) | (20,018.18) | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | (106,701.95) | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | 86,683.77 | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| AMAZON COM INC COM | 35.0000 | 11/27/17 | 10/11/18 | 60,587.87 | 42,277.78 | 18,310.09 | |
| APPLE INC | 17.0000 | 11/27/17 | 10/11/18 | 3,695.07 | 2,989.58 | 705.49 | |
| WORKDAY INC CL A | 177.0000 | 09/06/18 | 10/10/18 | 22,400.83 | 25,647.12 | (3,246.25) | |
| *Subtotal (Short-Term)* | | | | | | *15,769.29* | *12,010.88* |
| **TOTAL** | | | | 86,683.77 | 70,914.48 | 15,769.29 | 12,010.88 |

✪ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 10/02 | Advisory Program Fee | | INV. ADVISORY FEE OCT | 501.51 | |
| | **NET TOTAL** | | | **501.51** | |

+



NINA FISCHMAN

Account Number: [Redacted][d]722

## *YOUR CMA MONEY FUND TRANSACTIONS*

September 29, 2018 - October 31, 2018

| Date | Description | Sales | Purchases | Date | Description | Sales | Purchases |
|------|-------------|-------|-----------|------|-------------|-------|-----------|
| 10/01 | BIF MONEY FUND | | 1.00 | 10/16 | BIF MONEY FUND | | 64,283.00 |
| 10/02 | BIF MONEY FUND | 502.00 | | 10/18 | BIF MONEY FUND | 39,587.00 | |
| 10/05 | BIF MONEY FUND | 37,294.00 | | 10/19 | BIF MONEY FUND | 4,840.00 | |
| 10/15 | BIF MONEY FUND | | 22,401.00 | 10/23 | BIF MONEY FUND | 24,981.00 | |
| | **NET TOTAL** | | | | | **20,519.00** | |

+

004

4709



Online at: **www.mymerrill.com**     Account Number: [Redacted]722        **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$532,653.65**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program          November 01, 2018 - November 30, 2018

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (11/01) | **$543,306.03** |  |
| Total Credits | 334.41 | 9,750.05 |
| Total Debits | (452.76) | (2,809.77) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (10,534.03) | 29,454.09 |
| **Closing Value** (11/30) | **$532,653.65** |  |

| ASSETS | November 30 | October 31 |
|---|---|---|
| Cash/Money Accounts | 46,781.69 | 22,309.85 |
| Fixed Income | - | - |
| Equities | 246,956.85 | 284,638.55 |
| Mutual Funds | 238,915.11 | 236,357.63 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *532,653.65* | *543,306.03* |
| **TOTAL ASSETS** | **$532,653.65** | **$543,306.03** |

| LIABILITIES |  |  |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$532,653.65** | **$543,306.03** |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

November 01, 2018 - November 30, 2018

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $22,309.85 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 5,000.00 |
| *Subtotal* | - | *5,000.00* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (452.76) | (2,809.77) |
| *Subtotal* | *(452.76)* | *(2,809.77)* |
| **Net Cash Flow** | **($452.76)** | **$2,190.23** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 334.41 | 4,750.05 |
| Dividend Reinvestments | (334.41) | (3,789.97) |
| Security Purchases/Debits | - | (515,805.64) |
| Security Sales/Credits | 24,924.60 | 558,664.09 |
| **Closing Cash/Money Accounts** | **$46,781.69** | |

### Fees Included in Transactions Above

| | | |
|---|---|---|
| Commissions/Trading Fees | (0.32) | (2,610.16) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | | **Allocation** |
|---|---|---|
| | Equities | 91.22% |
| | Cash/Money Accounts | 8.78% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN

Account Number: [Redacted]722

# ACCOUNT INVESTMENT OBJECTIVE

November 01, 2018 - November 30, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Estimated<br>Annual Income | Est. Annual<br>Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.69 | 0.69 | | .69 | | |
| +ML BANK DEPOSIT PROGRAM<br> +FDIC INSURED NOT SIPC COVERED | 46,781.00 | 46,781.00 | 1.0000 | 46,781.00 | | |
| **TOTAL** | | 46,781.69 | | 46,781.69 | | |

| EQUITIES<br>Description | Symbol | Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|---|

+

## YOUR CMA ASSETS

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC SHS CL A | GOOGL 08/09/18 | 15 | 1,262.4900 | 18,937.35 | 1,109.6500 | **16,644.75** | (2,292.60) | | |
| AMAZON COM INC COM | AMZN 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,690.1700 | **59,155.95** | 16,878.18 | | |
| ↓ APPLE INC | AAPL 11/27/17 | 453 | 175.8575 | 79,663.48 | 178.5800 | 80,896.74 | 1,233.26 | 1,323 | 1.63 |
| | 02/16/18 | 1 | 175.9100 | 175.91 | 178.5800 | 178.58 | 2.67 | 3 | 1.63 |
| | 05/18/18 | 1 | 180.7100 | 180.71 | 178.5800 | 178.58 | (2.13) | 3 | 1.63 |
| | 05/18/18 | 1 | 191.0200 | 191.02 | 178.5800 | 178.58 | (12.44) | 3 | 1.63 |
| | 08/17/18 | 1 | 203.1200 | 203.12 | 178.5800 | 178.58 | (24.54) | 3 | 1.63 |
| | 08/17/18 | 1 | 214.5500 | 214.55 | 178.5800 | 178.58 | (35.97) | 3 | 1.63 |
| | 11/16/18 | 1 | 190.5300 | 190.53 | 178.5800 | 178.58 | (11.95) | 3 | 1.63 |
| (.8519 FRACTIONAL SHARE) | 11/16/18 | | 193.2621 | 164.64 | 178.5800 | 152.13 | (12.51) | 3 | 1.63 |
| Subtotal | | 459.8519 | | 80,983.96 | | **82,120.35** | 1,136.39 | **1,344** | 1.63 |
| BOEING COMPANY | BA 10/03/18 | 95 | 392.5670 | 37,293.87 | 346.7600 | **32,942.20** | (4,351.67) | **650** | 1.97 |
| JOHNSON AND JOHNSON COM | JNJ 10/16/18 | 215 | 137.4500 | 29,551.75 | 146.9000 | **31,583.50** | 2,031.75 | **774** | 2.45 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 111.1900 | 12,342.09 | 435.13 | 356 | 2.87 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 111.1900 | 111.19 | (1.58) | 4 | 2.87 |
| (.3540 FRACTIONAL SHARE) | 11/02/18 | | 109.0677 | 38.61 | 111.1900 | 39.36 | .75 | 2 | 2.87 |
| Subtotal | | 112.3540 | | 12,058.34 | | **12,492.64** | 434.30 | **362** | 2.87 |
| NETFLIX COM INC | NFLX 10/16/18 | 29 | 346.0458 | 10,035.33 | 286.1300 | 8,297.77 | (1,737.56) | | |
| | 10/17/18 | 13 | 372.2853 | 4,839.71 | 286.1300 | 3,719.69 | (1,120.02) | | |
| Subtotal | | 42 | | 14,875.04 | | **12,017.46** | (2,857.58) | | |
| **TOTAL** | | | | 235,978.08 | | **246,956.85** | 10,978.77 | **3,130** | 1.27 |

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR SER 1 | 572 | 101,145.07 | 169.3700 | **96,879.64** | (4,265.43) | 100,798 | **(3,918)** | 752 | .77 |
| SYMBOL: QQQ   Initial Purchase: 03/13/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .3269 Fractional Share | | 57.09 | 169.3700 | **55.37** | (1.72) | | | 1 | .77 |

+



Account Number: [Redacted]d]722

# YOUR CMA ASSETS

November 01, 2018 - November 30, 2018

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| VANGUARD 500 INDEX FUND | 560 | 135,063.25 | 253.4800 | **141,948.80** | 6,885.55 | 132,531 | **9,417** | **2,594** | 1.82 |
| *SHS ETF* | | | | | | | | | |
| *SYMBOL: VOO*    Initial Purchase: 10/25/17 | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.1235 Fractional Share* | | 33.09 | 253.4800 | **31.30** | (1.79) | | | 1 | 1.82 |
| *Subtotal (Equities)* | | | | *238,915.11* | | | | | |
| **TOTAL** | | 236,298.50 | | **238,915.11** | 2,616.61 | | **5,499** | **3,348** | 1.40 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 519,058.27 | **532,653.65** | 13,595.38 | | **6,478** | 1.22 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

# YOUR CMA TRANSACTIONS

November 01, 2018 - November 30, 2018

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| | **Subtotal (Taxable Interest)** | | | | | **662.42** |
| **Taxable Dividends** | | | | | | |
| 11/01 | INVESCO QQQ TR  SER 1 | Reinvestment Share(s) | 1.1074 | | | |
| | PRINCIPAL REINV AMOUNT  $188.35 REINV PRICE  $170.08700 QUANTITY BOT  1.1074 | | | | | |
| 11/02 | JPMORGAN CHASE & CO | Reinvestment Share(s) | .8180 | | | |
| | AGENT REINV AMOUNT  $89.22 REINV PRICE  $109.07700 QUANTITY BOT  .8180 | | | | | |
| 11/15 | APPLE INC | * Dividend | | | 334.41 | |
| | HOLDING 458.0967 PAY DATE 11/15/2018 | | | | | |
| 11/15 | APPLE INC | Reinvestment Program | | (334.41) | | |
| 11/16 | APPLE INC | Reinvestment Share(s) | 1.7552 | | | |
| | PRINCIPAL REINV AMOUNT  $334.42 REINV PRICE  $190.53000 QUANTITY BOT  1.7552 | | | | | |
| | **Subtotal (Taxable Dividends)** | | | | **334.41** | **4,087.63** |
| | **NET TOTAL** | | | **(334.41)** | **334.41** | **4,750.05** |

## SECURITY TRANSACTIONS
### TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Sales** | | | | | | | |
| 11/08 ■ | CHEVRON CORP [Redacted] [Redacted] UNIT PRICE  118.6901 | Sale | -210.0000 | 24,924.92 | (.32) | 24,924.60 | |
| | **Subtotal (Sales)** | | | **24,924.92** | **(.32)** | **24,924.60** | |
| | **TOTAL** | | | **24,924.92** | **(.32)** | **24,924.60** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **24,924.60** | |



## YOUR CMA TRANSACTIONS

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ⊘ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| CHEVRON CORP | 210.0000 | 10/19/18 | 11/06/18 | 24,924.60 | 24,981.29 | (56.69) | |
| Subtotal (Short-Term) | | | | | | (56.69) | 11,954.19 |
| **TOTAL** | | | | **24,924.60** | **24,981.29** | **(56.69)** | **11,954.19** |

⊘ - Excludes transactions for which we have insufficient data

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 11/02 | Advisory Program Fee | | INV. ADVISORY FEE NOV | 452.76 | |
| | **NET TOTAL** | | | **452.76** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 11/30 | ML BANK DEPOSIT PROGRAM | | 46,781.00 | | | | |
| | **NET TOTAL** | | **46,781.00** | | | | |

## YOUR CMA MONEY FUND TRANSACTIONS

| Date | Description | Sales | Purchases | Date | Description | Sales | Purchases |
|---|---|---|---|---|---|---|---|
| 11/02 | BIF MONEY FUND | 452.00 | | 11/30 | BIF MONEY FUND | 46,781.00 | |
| 11/09 | BIF MONEY FUND | | 24,924.00 | | | | |
| | **NET TOTAL** | | | | | **22,309.00** | |

Account Number: [Redacted]d]722



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$439,519.86**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

December 01, 2018 - December 31, 2018

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (12/01) | **$532,653.65** | |
| Total Credits | 1,392.78 | 11,142.83 |
| Total Debits | (46,834.32) | (49,644.09) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (47,692.25) | (18,238.16) |
| Closing Value (12/31) | **$439,519.86** | |

## ASSETS

| | December 31 | November 30 |
|---|---|---|
| Cash/Money Accounts | 27,995.43 | 46,781.69 |
| Fixed Income | - | - |
| Equities | 193,783.22 | 246,956.85 |
| Mutual Funds | 217,741.21 | 238,915.11 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *439,519.86* | *532,653.65* |
| **TOTAL ASSETS** | **$439,519.86** | $532,653.65 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$439,519.86** | $532,653.65 |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® ACCOUNT

December 01, 2018 - December 31, 2018

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $46,781.69 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 5,000.00 |
| *Subtotal* | - | *5,000.00* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | (46,390.44) | (46,390.44) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (443.88) | (3,253.65) |
| *Subtotal* | *(46,834.32)* | *(49,644.09)* |
| **Net Cash Flow** | **($46,834.32)** | **($44,644.09)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,392.78 | 6,142.83 |
| Dividend Reinvestments | (1,125.18) | (4,915.15) |
| Security Purchases/Debits | - | (515,805.64) |
| Security Sales/Credits | 27,780.46 | 586,444.55 |
| **Closing Cash/Money Accounts** | **$27,995.43** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (0.36) | (2,610.52) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| ☐ Equities | 93.63% |
| ▨ Cash/Money Accounts | 6.37% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



## *ACCOUNT INVESTMENT OBJECTIVE*

December 01, 2018 - December 31, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 46,781 | 16,019 | 1.59 | 21.47 | **27,995** |
| **TOTAL** ML Bank Deposit Program | 46,781 | | | 21.47 | **27,995** |

# YOUR CMA ASSETS

December 01, 2018 - December 31, 2018

| CASH/MONEY ACCOUNTS<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Estimated<br>Annual Income | Est. Annual<br>Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.43 | 0.43 | | **.43** | | |
| +ML BANK DEPOSIT PROGRAM | 27,995.00 | 27,995.00 | 1.0000 | **27,995.00** | **445** | 1.59 |
| ÷FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 27,995.43 | | **27,995.43** | **445** | 1.59 |

| EQUITIES<br>Description | Symbol | Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC SHS   CL A | GOOGL | 08/09/18 | 15 | 1,262.4900 | 18,937.35 | 1,044.9600 | **15,674.40** | (3,262.95) | | |
| AMAZON COM INC   COM | AMZN | 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,501.9700 | **52,568.95** | 10,291.18 | | |
| APPLE INC | AAPL | 11/27/17 | 453 | 175.8575 | 79,663.48 | 157.7400 | 71,456.22 | (8,207.26) | 1,323 | 1.85 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 157.7400 | 157.74 | (18.17) | 3 | 1.85 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 157.7400 | 157.74 | (22.97) | 3 | 1.85 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 157.7400 | 157.74 | (33.28) | 3 | 1.85 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 157.7400 | 157.74 | (45.38) | 3 | 1.85 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 157.7400 | 157.74 | (56.81) | 3 | 1.85 |
| | | 11/16/18 | 1 | 190.5300 | 190.53 | 157.7400 | 157.74 | (32.79) | 3 | 1.85 |
| (.8519 FRACTIONAL SHARE) | | 11/16/18 | | 193.2621 | 164.64 | 157.7400 | 134.38 | (30.26) | 3 | 1.85 |
| Subtotal | | | 459.8519 | | 80,983.96 | | **72,537.04** | (8,446.92) | **1,344** | 1.85 |
| BOEING COMPANY | BA | 10/03/18 | 95 | 392.5670 | 37,293.87 | 322.5000 | 30,637.50 | (6,656.37) | 781 | 2.54 |
| (.4825 FRACTIONAL SHARE) | | 12/10/18 | | 336.6839 | 162.45 | 322.5000 | 155.61 | (6.84) | 4 | 2.54 |
| Subtotal | | | 95.4825 | | 37,456.32 | | **30,793.11** | (6,663.21) | **785** | 2.54 |
| JPMORGAN CHASE & CO | JPM | 06/15/18 | 111 | 107.2699 | 11,906.96 | 97.6200 | 10,835.82 | (1,071.14) | 356 | 3.27 |
| | | 11/02/18 | 1 | 112.7700 | 112.77 | 97.6200 | 97.62 | (15.15) | 4 | 3.27 |
| (.3540 FRACTIONAL SHARE) | | 11/02/18 | | 109.0677 | 38.61 | 97.6200 | 34.56 | (4.05) | 2 | 3.27 |
| Subtotal | | | 112.3540 | | 12,058.34 | | **10,968.00** | (1,090.34) | **362** | 3.27 |
| NETFLIX COM INC | NFLX | 10/16/18 | 29 | 346.0458 | 10,035.33 | 267.6600 | 7,762.14 | (2,273.19) | | |
| | | 10/17/18 | 13 | 372.2853 | 4,839.71 | 267.6600 | 3,479.58 | (1,360.13) | | |
| Subtotal | | | 42 | | 14,875.04 | | **11,241.72** | (3,633.32) | | |
| **TOTAL** | | | | | 206,588.78 | | **193,783.22** | (12,805.56) | **2,491** | 1.29 |

+

NINA FISCHMAN



Account Number: [Redacted]d]722

# YOUR CMA ASSETS

December 01, 2018 - December 31, 2018

| MUTUAL FUNDS/CLOSED END FUNDS/UIT<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR  SER 1 | 572 | 101,145.07 | 154.2600 | 88,236.72 | (12,908.35) | 100,798 | (12,561) | 804 | .91 |
| SYMBOL: QQQ    Initial Purchase: 03/13/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .3269 Fractional Share | | 57.09 | 154.2600 | 50.43 | (6.66) | | | 1 | .91 |
| VANGUARD 500 INDEX FUND | 563 | 135,743.18 | 229.8100 | 129,383.03 | (6,360.15) | 132,531 | (3,148) | 2,667 | 2.06 |
| SHS ETF | | | | | | | | | |
| SYMBOL: VOO    Initial Purchase: 10/25/17 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .3091 Fractional Share | | 75.15 | 229.8100 | 71.03 | (4.12) | | | 2 | 2.06 |
| Subtotal (Equities) | | | | 217,741.21 | | | | | |
| **TOTAL** | | 237,020.49 | | **217,741.21** | (19,279.28) | | **(15,709)** | **3,474** | 1.60 |

| LONG  PORTFOLIO | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 471,604.70 | **439,519.86** | (32,084.84) | | **6,410** | 1.46 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment).  Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 8.47 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 13.00 | |
| | *Subtotal (Taxable Interest)* | | | | *21.47* | *683.89* |
| **Taxable Dividends** | | | | | | |
| 12/04 | BIF MONEY FUND<br>PAY DATE 12/03/2018 | Dividend | | | 52.63 | |
| 12/07 | BOEING COMPANY<br>HOLDING 95.0000 PAY DATE 12/07/2018 | * Dividend | | | 162.45 | |
| 12/07 | BOEING COMPANY | Reinvestment Program | | (162.45) | | |
| 12/10 | BOEING COMPANY<br>AGENT REINV AMOUNT  $162.45 REINV PRICE  $336.67700 QUANTITY BOT     .4825 | Reinvestment Share(s) | .4825 | | | |
| 12/11 | JOHNSON AND JOHNSON  COM<br>HOLDING 215.0000 PAY DATE 12/11/2018 | * Dividend | | | 193.50 | |
| 12/20 | VANGUARD 500 INDEX FUND<br>SHS ETF HOLDING 560.1235 PAY DATE 12/20/2018 | * Dividend | | | 722.00 | |
| 12/20 | VANGUARD 500 INDEX FUND<br>SHS ETF | Reinvestment Program | | (722.00) | | |
| 12/21 | VANGUARD 500 INDEX FUND<br>SHS ETF PRINCIPAL REINV AMOUNT  $721.99 REINV PRICE  $226.64200 QUANTITY BOT     3.1856 | Reinvestment Share(s) | 3.1856 | | | |
| 12/31 | INVESCO QQQ TR   SER 1<br>HOLDING 572.3269 PAY DATE 12/31/2018 | * Dividend | | | 240.73 | |
| 12/31 | INVESCO QQQ TR   SER 1 | Reinvestment Program | | (240.73) | | |
| | *Subtotal (Taxable Dividends)* | | | | *1,371.31* | *5,458.94* |
| | **NET TOTAL** | | | (1,125.18) | 1,392.78 | 6,142.83 |


# YOUR CMA TRANSACTIONS

December 01, 2018 - December 31, 2018

## SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 12/19 ■ | JOHNSON AND JOHNSON COM [Redacted] [Redacted] UNIT PRICE 129.2131 | Sale | -215.0000 | 27,780.82 | (.36) | 27,780.46 | |
| | *Subtotal (Sales)* | | | 27,780.82 | (.36) | 27,780.46 | |
| | **TOTAL** | | | 27,780.82 | (.36) | 27,780.46 | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | 27,780.46 | |

## REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| JOHNSON AND JOHNSON COM | 215.0000 | 10/16/18 | 12/17/18 | 27,780.46 | 29,551.75 | (1,771.29) | |
| *Subtotal (Short-Term)* | | | | | | (1,771.29) | 10,182.90 |
| **TOTAL** | | | | 27,780.46 | 29,551.75 | (1,771.29) | 10,182.90 |

✪ - Excludes transactions for which we have insufficient data
The capital gains and losses shown above may not reflect all transactions which must be reported on your 2018 tax return. These reportable transactions will appear on your January statement.

## CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 12/04 | TR TO [Redacted] 155 N/O NINA FISCHMAN | Transfer / Adjustment | | 46,390.44 | |
| | *Subtotal (Other Debits/Credits)* | | | 46,390.44 | |
| | **NET TOTAL** | | | 46,390.44 | |

+

## YOUR CMA TRANSACTIONS

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 12/04 | Advisory Program Fee | | INV. ADVISORY FEE DEC | 443.88 | |
| | **NET TOTAL** | | | **443.88** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 12/04 | ML BANK DEPOSIT PROGRAM | 46,781.00 | | 12/12 | ML BANK DEPOSIT PROGRAM | | 193.00 |
| 12/05 | ML BANK DEPOSIT PROGRAM | | 8.00 | 12/20 | ML BANK DEPOSIT PROGRAM | | 27,781.00 |
| | **NET TOTAL** | | | | | **18,799.00** | |


**Merrill Lynch**
Bank of America Corporation

Online at: **www.mymerrill.com**    Account Number: [Redacted]d]722    **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**    **$480,169.57**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

January 01, 2019 - January 31, 2019

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (01/01) | **$439,519.86** |  |
| Total Credits | 126.97 | 126.97 |
| Total Debits | (366.27) | (366.27) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 40,889.01 | 40,889.01 |
| Closing Value (01/31) | **$480,169.57** |  |

| ASSETS | January 31 | December 31 |
|---|---|---|
| Cash/Money Accounts | 27,666.25 | 27,995.43 |
| Fixed Income | - |  |
| Equities | 216,289.25 | 193,783.22 |
| Mutual Funds | 236,214.07 | 217,741.21 |
| Options | - |  |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***480,169.57*** | *439,519.86* |
| **TOTAL ASSETS** | **$480,169.57** | $439,519.86 |

| LIABILITIES |  |  |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$480,169.57** | $439,519.86 |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*    **Are Not FDIC Insured**    **Are Not Bank Guaranteed**    **May Lose Value**

# CMA® ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $27,995.43 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (366.27) | (366.27) |
| Subtotal | (366.27) | (366.27) |
| **Net Cash Flow** | **($366.27)** | **($366.27)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 126.97 | 126.97 |
| Dividend Reinvestments | (89.88) | (89.88) |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$27,666.25** | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | | **Allocation** |
|---|---|---|
| ▢ | Equities | 94.24% |
| ▨ | Cash/Money Accounts | 5.76% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+



NINA FISCHMAN

## *ACCOUNT INVESTMENT OBJECTIVE*

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 27,995 | 27,664 | 1.59 | 37.09 | **27,665** |
| **TOTAL** ML Bank Deposit Program | 27,995 | | | 37.09 | **27,665** |

+

## YOUR CMA ASSETS

January 01, 2019 - January 31, 2019

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.25 | 1.25 | | 1.25 | | |
| ✛ML BANK DEPOSIT PROGRAM | 27,665.00 | 27,665.00 | 1.0000 | 27,665.00 | 440 | 1.59 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 27,666.25 | | 27,666.25 | 440 | 1.59 |

| **EQUITIES** Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC SHS CL A | GOOGL 08/09/18 | 15 | 1,262.4900 | 18,937.35 | 1,125.8900 | 16,888.35 | (2,049.00) | | |
| AMAZON COM INC COM | AMZN 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,718.7300 | 60,155.55 | 17,877.78 | | |
| APPLE INC | AAPL 11/27/17 | 453 | 175.8575 | 79,663.48 | 166.4400 | 75,397.32 | (4,266.16) | 1,323 | 1.75 |
| | 02/16/18 | 1 | 175.9100 | 175.91 | 166.44 | 166.44 | (9.47) | 3 | 1.75 |
| | 05/18/18 | 1 | 180.7100 | 180.71 | 166.44 | 166.44 | (14.27) | 3 | 1.75 |
| | 05/18/18 | 1 | 191.0200 | 191.02 | 166.44 | 166.44 | (24.58) | 3 | 1.75 |
| | 08/17/18 | 1 | 203.1200 | 203.12 | 166.44 | 166.44 | (36.68) | 3 | 1.75 |
| | 08/17/18 | 1 | 214.5500 | 214.55 | 166.44 | 166.44 | (48.11) | 3 | 1.75 |
| | 11/16/18 | 1 | 190.5300 | 190.53 | 166.44 | 166.44 | (24.09) | 3 | 1.75 |
| (.8519 FRACTIONAL SHARE) | 11/16/18 | | 193.2621 | 164.64 | 166.44 | 141.79 | (22.85) | 3 | 1.75 |
| Subtotal | | 459.8519 | | 80,983.96 | | 76,537.75 | (4,446.21) | 1,344 | 1.75 |
| BOEING COMPANY | BA 10/03/18 | 95 | 392.5670 | 37,293.87 | 385.6200 | 36,633.90 | (659.97) | 781 | 2.13 |
| (.4825 FRACTIONAL SHARE) | 12/10/18 | | 336.6839 | 162.45 | 385.6200 | 186.06 | 23.61 | 4 | 2.13 |
| Subtotal | | 95.4825 | | 37,456.32 | | 36,819.96 | (636.36) | 785 | 2.13 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 103.5000 | 11,488.50 | (418.46) | 356 | 3.09 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 103.5000 | 103.50 | (9.27) | 4 | 3.09 |
| (.3540 FRACTIONAL SHARE) | 11/02/18 | | 109.0677 | 38.61 | 103.5000 | 36.64 | (1.97) | 2 | 3.09 |
| Subtotal | | 112.3540 | | 12,058.34 | | 11,628.64 | (429.70) | 362 | 3.09 |
| NETFLIX COM INC | NFLX 10/16/18 | 29 | 346.0458 | 10,035.33 | 339.5000 | 9,845.50 | (189.83) | | |
| | 10/17/18 | 13 | 372.2853 | 4,839.71 | 339.5000 | 4,413.50 | (426.21) | | |
| Subtotal | | 42 | | 14,875.04 | | 14,259.00 | (616.04) | | |
| **TOTAL** | | | | 206,588.78 | | 216,289.25 | 9,700.47 | 2,491 | 1.15 |

+


NINA FISCHMAN

Account Number: [Redacted]722

## *YOUR CMA ASSETS*

| MUTUAL FUNDS/CLOSED END FUNDS/UIT Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR   SER 1 | 573 | 101,297.66 | 168.1600 | **96,355.68** | (4,941.98) | 100,798 | **(4,442)** | **806** | .83 |
| *SYMBOL: QQQ*   *Initial Purchase: 03/13/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.9045 Fractional Share* | | *145.22* | *168.1600* | *152.10* | *6.88* | | | *2* | *.83* |
| | | | | | | | | | |
| VANGUARD 500 INDEX FUND | 563 | 135,743.18 | 248.0100 | **139,629.63** | 3,886.45 | 132,531 | **7,098** | **2,667** | 1.90 |
| *SHS ETF* | | | | | | | | | |
| *SYMBOL: VOO*   *Initial Purchase: 10/25/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.3091 Fractional Share* | | *75.15* | *248.0100* | *76.66* | *1.51* | | | *2* | *1.90* |
| | | | | | | | | | |
| *Subtotal (Equities)* | | | | *236,214.07* | | | | | |
| **TOTAL** | | 237,261.21 | | **236,214.07** | (1,047.14) | | **2,656** | **3,477** | 1.47 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 471,516.24 | **480,169.57** | 8,653.33 | | **6,407** | 1.33 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 01/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.09 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 36.00 | |
| | *Subtotal (Taxable Interest)* | | | | *37.09* | *37.09* |
| **Taxable Dividends** | | | | | | |
| 01/03 | INVESCO QQQ TR  SER 1 | Reinvestment Share(s) | 1.5776 | | | |
| | PRINCIPAL REINV AMOUNT  $240.72 REINV PRICE  $152.58800 QUANTITY BOT    1.5776 | | | | | |
| 01/31 | JPMORGAN CHASE & CO | * Dividend | | | 89.88 | |
| | HOLDING 112.3540 PAY DATE 01/31/2019 | | | | | |
| 01/31 | JPMORGAN CHASE & CO | Reinvestment Program | | (89.88) | | |
| | *Subtotal (Taxable Dividends)* | | | | *89.88* | *89.88* |
| | **NET TOTAL** | | | **(89.88)** | **126.97** | **126.97** |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 01/03 | Advisory Program Fee | | INV. ADVISORY FEE JAN | 366.27 | |
| | **NET TOTAL** | | | **366.27** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 01/03 | ML BANK DEPOSIT PROGRAM | 366.00 | | | | | |
| | **NET TOTAL** | **366.00** | | | | | |



**24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                                    **$0.00**

Your Financial Advisor:
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

February 01, 2019 - February 28, 2019

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (02/01) | **$480,169.57** | |
| Total Credits | 5.96 | 132.93 |
| Total Debits | (27,672.21) | (28,038.48) |
| Securities You Transferred In/Out | (459,294.56) | (459,294.56) |
| Market Gains/(Losses) | 6,791.24 | 47,680.25 |
| Closing Value (02/28) | **$0.00** | |

## ASSETS

| | February 28 | January 31 |
|---|---|---|
| Cash/Money Accounts | - | 27,666.25 |
| Fixed Income | | - |
| Equities | - | 216,289.25 |
| Mutual Funds | - | 236,214.07 |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | 480,169.57 |
| **TOTAL ASSETS** | - | $480,169.57 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | $480,169.57 |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*    **Are Not FDIC Insured**    **Are Not Bank Guaranteed**    **May Lose Value**

# CMA® ACCOUNT

February 01, 2019 - February 28, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $27,666.25 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | (27,615.05) | (27,615.05) |
| Visa Purchases | - | |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (57.16) | (423.43) |
| *Subtotal* | *(27,672.21)* | *(28,038.48)* |
| **Net Cash Flow** | **($27,672.21)** | **($28,038.48)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 5.96 | 132.93 |
| Dividend Reinvestments | - | (89.88) |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | - | |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+

4709



NINA FISCHMAN                          Account Number: [Redacted][d]722

# ACCOUNT INVESTMENT OBJECTIVE                February 01, 2019 - February 28, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 27,665 | 4,926 | .00 | 5.96 | 0 |
| **TOTAL** ML Bank Deposit Program | 27,665 | | | 5.96 | 0 |

## YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| 02/05 | BANK DEPOSIT INT  02/05 | ¤ Bank Interest | | 5.96 | |
| | *Subtotal (Taxable Interest)* | | | *5.96* | *43.05* |
| **Taxable Dividends** | | | | | |
| 02/01 | JPMORGAN CHASE & CO | Reinvestment Share(s) | .8722 | | |
| | AGENT REINV AMOUNT  $89.88 REINV PRICE  $103.04700 QUANTITY BOT | | .8722 | | |
| | *Subtotal (Taxable Dividends)* | | | *.00* | *89.88* |
| | **NET TOTAL** | | | **5.96** | **132.93** |

+

## *YOUR CMA TRANSACTIONS*

February 01, 2019 - February 28, 2019

### SECURITIES YOU TRANSFERRED IN/OUT

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|-----------------|----------|--------------------|--------------|
| 02/06 | AMAZON COM INC COM<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -35.0000 | (57,409.10) | |
| 02/06 | ALPHABET INC SHS CL A<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -15.0000 | (16,843.35) | |
| 02/06 | APPLE INC<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -459.0000 | (79,976.16) | |
| 02/06 | BOEING COMPANY<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -95.0000 | (39,055.45) | |
| 02/06 | INVESCO QQQ TR SER 1<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -573.0000 | (97,707.96) | |
| 02/06 | VANGUARD 500 INDEX FUND<br>SHS ETF TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -563.0000 | (141,194.77) | |
| 02/06 | JPMORGAN CHASE & CO<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -113.0000 | (11,722.62) | |
| 02/06 | NETFLIX COM INC<br>TR TO [Redacted]155 N/O NINA FISCHMAN | Transfer / Adjustment | -42.0000 | (14,791.98) | |
| 02/07 | APPLE INC | Security Transfer Out | -.8519 | (145.62) | |
| 02/07 | BOEING COMPANY | Security Transfer Out | -.4825 | (195.49) | |
| 02/07 | INVESCO QQQ TR SER 1 | Security Transfer Out | -.9045 | (152.16) | |
| 02/07 | VANGUARD 500 INDEX FUND<br>SHS ETF | Security Transfer Out | -.3091 | (76.75) | |
| 02/07 | JPMORGAN CHASE & CO | Security Transfer Out | -.2262 | (23.15) | |
| | **NET TOTAL** | | | **(459,294.56)** | **(459,294.56)** |

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|-----------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| 02/06 | TR TO [Redacted]155 | Transfer / Adjustment | | 27,272.07 | |

+



## YOUR CMA TRANSACTIONS

February 01, 2019 - February 28, 2019

**CASH/OTHER TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| | N/O NINA FISCHMAN | | | | |
| 02/07 | TFR TO [Redacted] 7155 | Account Transfer | | | |
| 02/13 | TFR TO [Redacted] 7155 | Transfer / Adjustment | | 342.98 | |
| | **Subtotal (Other Debits/Credits)** | | | 27,615.05 | |
| | **NET TOTAL** | | | 27,615.05 | |

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 02/04 | Advisory Program Fee | | INV. ADVISORY FEE FEB | 400.14 | |
| 02/12 | Advisory Program Fee | | REFUND/ADJUSTMENT | | 342.98 |
| | **NET TOTAL** | | | 57.16 | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 02/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 02/05 | ML BANK DEPOSIT PROGRAM | 27,266.00 | |
| 02/04 | ML BANK DEPOSIT PROGRAM | 400.00 | | | | | |
| | **NET TOTAL** | | | | | **27,665.00** | |

# Exhibit M

# Merrill Lynch
Bank of America Corporation

## 2017 TAX REPORTING STATEMENT

ORIGINAL 1099 02/12/2018

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

| Table of Contents | Page |
|---|---|
| Summary Pages | 3 |
| Sale Proceeds and Gain/Loss Details | 7 |
| Amortization and Accretion Information | 8 |
| Dividend Income Activity | 9 |
| Interest Income Activity | 10 |
| Other Distributions and Charges | 13 |



**Merrill Lynch would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

IMPORTANT ITEMS FOR YOUR ATTENTION

All broker-dealers are required to report to the IRS both the date acquired and cost basis on a sale of a "covered security." Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." The gain/loss information for a "noncovered security" is included for your information, but will not be transmitted to the IRS.

NINA FISCHMAN

## 2017 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

ORIGINAL 1099 02/12/2018

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK, NY 11021-5306

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2017 TAX REPORTING STATEMENT

| Form 1099-DIV | 2017 Dividends and Distributions | (OMB NO. 1545-0110) | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 9a | 958.33 |
| 1b | Qualified Dividends | Form 1040, Line 9b | 958.33 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 144.13 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 64** | **0.00** |
| 5 | Investment Expenses | Sched. A, Line 23 (Amt. inc. in Line 1a) | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Form 1040, Line 48 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 9 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 10 | Exempt-Interest Dividends | Form 1040, Line 8b | 0.00 |
| 11 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |

| Form 1099-INT | 2017 Interest Income | (OMB NO. 1545-0112) | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 8a | 137.65 |
| 2 | Early Withdrawal Penalty | Form 1040, Line 30 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 187.50 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 64** | **0.00** |
| 5 | Investment Expenses | Sched. A, Line 23 (Amt. inc. in Line 1) | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Form 1040, Line 48 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 8b | 2,395.14 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 10 | Market Discount | See Instructions | 0.00 |
| 11 | Bond Premium | See Instructions | 0.00 |
| 12 | Bond Premium on Treas. Obligations | See Instructions | 0.00 |
| 13 | Bond Premium on Tax-Exempt Bond | See Instructions | 429.97 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | Various |

| Summary of 2017 Original Issue Discount Items | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| Market Discount | See Publication 1212 | 0.00 |
| Acquisition Premium | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Tax-Exempt Original Issue Discount | See Publication 1212 | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2017 Original Issue Discount detail section of this statement.

| Summary of 2017 Sales Proceeds | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 40,942.74 |
| **Federal Income Tax Withheld** | **Form 1040, Line 64** | **0.00** |

Gross Proceeds from each of your 2017 securities trades are individually reported to the IRS. Refer to the 2017 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

You may reach a Tax Representative at 800.637.6326.

**Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation Member, Securities Investor Protection Corporation (SIPC)**

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
4 of 14

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT

| Form 1099-MISC | 2017 Miscellaneous Income | (OMB NO. 1545-0115) | |
|---|---|---|---|
| | | | **Amount** |
| 2 Royalties | | Sched. E, Line 4 | 0.00 |
| 3 Other Income | | Form 1040, Line 21 | 0.00 |
| **4 Federal Income Tax Withheld** | | **Form 1040, Line 64** | **0.00** |
| 8 Sub. Payments in Lieu of Div. or Int. | | Form 1040, Line 21 | 0.00 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| Distributions and Charges* | |
|---|---|
| | **Amount** |
| Limited Partnership Income | 0.00 |
| Non-Reportable Dividends and Interest | 0.00 |
| Non-Reportable Tax-Exempt Interest | 0.00 |
| Taxable Muni Accrued Int. Paid Activity | 0.00 |
| Non-Tax Muni Accrued Int. Paid Activity | 2,310.79 |
| Other Accrued Interest Paid | 47.28 |
| Margin Interest | 0.00 |
| Fees | 1,867.20 |
| Non-Reportable Distribution Expenses | 0.00 |
| Excess Bond Premium | 0.00 |
| Additional Bond Premium | 0.00 |

*Dollar amounts above may reflect as net, please review the detail section to determine impact. This information is not reported to the IRS, consult your Tax Advisor for more information.

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

Nominees - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other.   See the General Instructions for Certain Information Returns.

Foreign Tax Paid - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the instructions for Form 1040. Foreign country or U.S. possession will always be displayed as various.

Backup Withholding -Persons not furnishing their taxpayer identification number to the payer become subject to backup withholding on certain payments at a rate of 28%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 or information on backup withholding. Include this amount on your income tax return as tax withheld.

### 1099-MISC - MISCELLANEOUS INCOME (OMB No. 1545-0115)

Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.

Line 1 - Shows the income received from rental property. Report on Schedule E (Form 1040).
Line 2 - Shows the royalty trust income paid to your account during the tax year. Report on Schedule E (Form 1040).
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income.  See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.

### 1099-DIV - DIVIDENDS AND DISTRIBUTIONS (OMB No. 1545-0110)

Line 1a - Shows total ordinary dividends that are taxable. Include this amount on line 9a of Form 1040 or 1040A. Also report it on Schedule B (Form 1040A or 1040),  if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040/1040A for how to determine this amount. Report the eligible amount on line 9b, Form 1040 or 1040A. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company or real estate investment trust. Report the amounts shown on line 2a on Schedule D (Form 1040),  line 13. But, if  no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts as shown on line 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than  Schedule D.  See the instructions for Form 1040 or 1040A.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet-line 19  in the Schedule D instructions (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet-line 18 in the Instructions for Schedule D (Form 1040).
Line 3 - Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Publication 550.
Line 5 - Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other Expenses" line on  Schedule A (Form 1040)  subject to the 2% limit. This amount is included on line 1a.
Lines 8 and 9 - Shows cash and noncash liquidation distributions.
Line 10 - Shows exempt-interest dividends from a mutual fund or other regulated investment company. Include this amount on line 8b of Form 1040 as tax-exempt interest.
Line 11 -  Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 10. See the Instructions for Form 6251.

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
5 of 14

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT

## 099-INT - INTEREST INCOME
(OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer may report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Line 1** - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2017 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

**Line 3** - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

**Line 5** - Any amount shown is your share of investment expenses of Unit Investment Trust or a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of **Schedule A (Form 1040)** subject to the 2% limit. This amount is included on line 1.

**Line 8** - Shows tax-exempt interest paid to you during the calendar year by the payer. Report this amount on line 8b of Form 1040 or Form 1040A. This amount may be subject to backup withholding. See line 4.

**Line 9** - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

**Line 10** - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040 or 1040A. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 11** - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Line 12** - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section .171-2(a)(4).

**Line 13** - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of tax-exempt interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Line 14** - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

## 099-OID - ORIGINAL ISSUE DISCOUNT
(OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer may report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Line 1** - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

**Line 5** - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040 or 1040A. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 6** - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

**Line 8** - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

**Line 11** - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on line 11 on line 8b on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS
(OMB-1545-0715)

Applicable check box on Form 8949. Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.
**Code A** - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.
**Code B** - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.
**Code C** - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.
**Code E** - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.
**Code X** - Indicates a transaction for which the holding period is unknown.
**Line 1a** - Shows a brief description of the item or service for which amounts are being reported.
**Line 1b** - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.
**Line 1c** - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.
**Line 1d** - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.
**Line 1e** - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.
**Line 1f** - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.
**Line 1g** - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.
**Line 3** - If noted, the basis on line 1e has been reported to the IRS and line 2 must be noted. If line 3 is noted on Form(s) 1099-B and NO adjustment is required, see the Instructions for your Schedule D as you may be able to report your transaction directly on Schedule D. If Ordinary is noted on line 2, an adjustment may be required.
**Line 5** - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.
**Line 6** - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for premium.
**Line 7** - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instructions for Schedule D. The broker should advise you of any losses on a separate statement.
**Line 12** - If applicable, this is noted on Form(s) 1099-B.

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
6 of 14

NINA FISCHMAN

**2017 TAX REPORTING STATEMENT**

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
7 of 14

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

The 2017 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and noncovered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B — 2017 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS — (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part I, (A)** | | | | | | | |
| U.S. TREASURY NOTE 2.000% AUG 15 2025 CUSIP Number 912828K74 | | | | | | | |
| 30000.0000 Sale | 09/11/17 | 12/06/17 | 29,385.94 | 29,925.00 | 0.00 | 0.00 | (539.06) |
| TRIBOROUGH BRDG & TUNL AUTH N Y GEN REV 1 PRF22 FEB09 05.000%NOV15 2026 CUSIP Number 89602RDJ1 | | | | | | | |
| 10000.0000 Sale | 09/25/17 | 12/12/17 | 11,556.80 | 11,688.98 (A) | 0.00 | 0.00 | (132.18) |
| Covered Short Term Capital Gains and Losses Subtotal | | | 40,942.74 | 41,613.98 | 0.00 | 0.00 | (671.24) |
| NET SHORT TERM CAPITAL GAINS AND LOSSES | | | 40,942.74 | 41,613.98 | 0.00 | 0.00 | (671.24) |
| SALES PROCEEDS AND NET GAINS AND LOSSES | | | 40,942.74 | 41,613.98 | 0.00 | 0.00 | (671.24) |
| COVERED SHORT TERM GAINS/LOSSES | | | | | | | (671.24) |

(A) The Cost Basis reflects adjustments for amortized and/or accreted amounts, details regarding these adjustments are reflected in the Amortization and Accretion Information section.


NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT

## REALIZED COST BASIS INFORMATION FOR SECURITIES SUBJECT TO AMORTIZATION/ACCRETION AS OF DECEMBER 31, 2017

| Security Description | CUSIP | Quantity | Date Acquired | Adjusted Cost Basis | Amortization/Accretion Year-To-Date | Amortization/Accretion Life-To-Date | Sales Price |
|---|---|---|---|---|---|---|---|
| TRIBOROUGH BRDG & TUNL AUTH N Y GEN REV 1 PRF22 FEB09 05.000%NOV15 2026 | 89602RDJ1 | 10000.0000 | 09/25/17 | 11,688.98 | (70.02) | (70.02) | 11,556.80 |

Year-to-Date and Life-to-Date amortization/accretion figures are net adjustments and may include original issue discount, and/or premium or market discount adjustments, if applicable. These figures assume that you have made all elections to amortize bond premiums on a current basis. A negative figure indicates a net reduction in cost basis due to such factors as premium amortization. The adjusted cost basis reflects adjustments for amortized and/or accreted amounts. This information is provided to you in order to assist in tax preparation and is based on information available to Merrill Lynch. It may not reflect all transactions or cost adjustment methods available to you. Please consult your Tax Advisor for more information.

# Merrill Lynch
Bank of America Corporation

**NINA FISCHMAN**

# 2017 TAX REPORTING STATEMENT
## 2017 DIVIDENDS AND QUALIFIED DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified Dividend | Remarks |
|---|---|---|---|---|---|---|
| SHARES S&P 500 INDEX FUND CL INSTL | | 10/03/17 | Dividend | 487.21 | 487.21 | |
| | | 12/19/17 | Dividend | 471.12 | 471.12 | |
| | | | *Security Subtotal* | *958.33* | *958.33* | |
| **TOTAL DIVIDEND ACTIVITY** | | | | 958.33 | 958.33 | |

**TOTAL ORDINARY DIVIDENDS (LINE 1A 1099-DIV)** 958.33
**TOTAL QUALIFIED DIVIDENDS (LINE 1B 1099-DIV)** 958.33
**TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV)** 0.00
**TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 6 1099-DIV)** 0.00

## 2017 DIVIDENDS AND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| *CAPITAL GAINS DISTRIBUTIONS* | | | | | |
| *LONG-TERM CAPITAL GAINS DISTRIBUTIONS* | | | | | |
| SHARES S&P 500 INDEX FUND CL INSTL | | 12/19/17 | Long Term Capital Gain | 144.13 | |

**TOTAL LONG-TERM CAPITAL GAINS DISTRIBUTIONS** 144.13

**TOTAL CAPITAL GAIN DISTRIBUTIONS (LINE 2A 1099-DIV)** 144.13

**TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV)** 0.00
**TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 6 1099-DIV)** 0.00

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
10 of 14

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT
## 2017 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| *INTEREST* | | | | | |
| ML BANK DEPOSIT PROGRAM | | 09/29/17 | Bank Interest | 47.41 | |
| | | 10/31/17 | Bank Interest | 47.86 | |
| | | 11/30/17 | Bank Interest | 26.59 | |
| | | 12/29/17 | Bank Interest | 15.79 | |
| | | | *Security Subtotal* | *137.65* | |
| | | | | | |
| **TOTAL INTEREST ACTIVITY** | | | | **137.65** | |
| | | | | | |
| **TOTAL INTEREST (LINE 1 1099-INT)** | | | | **137.65** | |
| *ACCRUED INTEREST EARNED ON GOVERNMENT SECURITIES* | | | | | |
| U.S. TREASURY NOTE 2.000% AUG 15 2025 | 30000 | 12/08/17 | Interest | 187.50 | |
| | | | | | |
| **TOTAL ACCRUED INTEREST EARNED ON GOVERNMENT SECURITIES** | | | | **187.50** | |
| **TOTAL INTEREST ON US SAVINGS BONDS AND TREASURY OBLIGATIONS (LINE 3 1099-INT)** | | | | **187.50** | |
| **TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT)** | | | | **0.00** | |

## 2017 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| *TAX-EXEMPT INTEREST ON MUNICIPAL SECURITIES* | | | | | | | |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17  05.000%JUN15 2028 | 64972GPK4 | | 12/15/17 | Interest | 131.25 | 0.00 | |
| | | | 12/31/17 | Annual Bond Premium | (60.27) | 0.00 | |
| | | | | *Security Subtotal* | *70.98* | *0.00* | |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17  05.000%JUN15 2030 | 64972GPM0 | | 12/15/17 | Interest | 87.50 | 0.00 | |
| | | | 12/31/17 | Annual Bond Premium | (36.98) | 0.00 | |
| | | | | *Security Subtotal* | *50.52* | *0.00* | |

# Merrill Lynch
Bank of America Corporation

NINA FISCHMAN

## 2017 TAX REPORTING STATEMENT
## 2017 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| UTILITY DEBT SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025 | 91802RBE8 | | 12/15/17 12/31/17 | Interest Annual Bond Premium | 250.00 (69.47) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *180.53* | *0.00* | |
| NEW YORK N Y SUBSER SER A-1 OCT12 05.000%OCT01 2023 | 64966JZ41 | | 10/02/17 12/31/17 | Interest Annual Bond Premium | 250.00 (22.23) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *227.77* | *0.00* | |
| NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 | 64990EFA0 | | 09/15/17 12/31/17 | Interest Annual Bond Premium | 250.00 (2.96) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *247.04* | *0.00* | |
| METROPOLITAN TRANSN AUTH NY DEDICATED TAX FD A RF MAR16 05.250%NOV15 2029 | 59259N2J1 | | 11/15/17 12/31/17 | Interest Annual Bond Premium | 262.50 (38.47) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *224.03* | *0.00* | |
| TRIBOROUGH BRDG & TUNL AUTH NY REVS GEN REV 1 FEB09 05.000%NOV15 2026 | 89602NC93 | | 11/15/17 12/31/17 | Interest Annual Bond Premium | 250.00 (44.19) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *205.81* | *0.00* | |
| NY ST EFC ST CLN-DRNKNG WTR RV REV BDS SER A JUN16 05.000%JUN15 2027 | 64986DAL9 | | 12/15/17 12/31/17 | Interest Annual Bond Premium | 250.00 (58.12) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *191.88* | *0.00* | |
| METROPOLITAN TRANSN AUTH N Y REV TRANSN SER B RF JUN16 05.000%NOV15 2024 | 59261AFK8 | | 11/15/17 12/31/17 | Interest Annual Bond Premium | 250.00 (51.85) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *198.15* | *0.00* | |

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT
## 2017 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| NEW YORK NY CITY TFA REV FUTURE TAX SECURED A-1 JUL16  05.000%MAY01 2029 | 64971WL40 | | 11/01/17 12/31/17 | Interest Annual Bond Premium | 375.00 (19.60) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *355.40* | *0.00* | |
| **TOTAL TAX-EXEMPT INTEREST ON MUNICIPAL SECURITIES** | | | | | **1,952.11** | **0.00** | |
| **TOTAL BOND PREMIUM ON TAX-EXEMPT MUNI INTEREST (INCLUDED IN LINE 13 1099-INT)** | | | | | **(404.14)** | **0.00** | |

*TAX-EXEMPT MUNICIPAL ACCRUED INTEREST EARNED*

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| TRIBOROUGH BRDG & TUNL AUTH N Y GEN REV 1 PRF22 FEB09  05.000%NOV15 2026 | 89602RDJ1 | 10000 | 12/13/17 12/31/17 | Interest Annual Bond Premium | 38.89 (25.83) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *13.06* | *0.00* | |
| **TOTAL TAX-EXEMPT MUNICIPAL ACCRUED INTEREST EARNED** | | | | | **13.06** | **0.00** | |
| **TOTAL BOND PREMIUM ON TAX-EXEMPT MUNI ACCR INT (INCLUDED IN LINE 13 1099-INT)** | | | | | **(25.83)** | **0.00** | |

**TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT)** 0.00
**TOTAL TAX-EXEMPT INTEREST (LINE 8 1099-INT)** 2,395.14
**TOTAL SPECIFIED PRIVATE ACTIVITY BOND INTEREST (LINE 9 1099-INT)** 0.00

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
13 of 14

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT
## 2017 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| *NON-TAXABLE MUNICIPAL ACCRUED INTEREST PAID* | | | | | | |
| NY ST DORM AUTH SLS TAX REV SER A JUL17 05.000%MAR15 2031 | 10000 | 09/08/17 | Interest Paid | (56.94) | 0.00 | |
| NEW YORK NY CITY TFA REV FUTURE SER A-1 SEP15 05.000%AUG01 2028 | 10000 | 10/03/17 | Interest Paid | (86.11) | 0.00 | |
| MINNESOTA ST SER D RF AUG16 05.000%AUG01 2024 | 10000 | 11/22/17 | Interest Paid | (154.17) | 0.00 | |
| UTILITY DEBT SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025 | 10000 | 09/26/17 | Interest Paid | (140.28) | 0.00 | |
| OHIO ST WTR DEV AUTH WTR POLLUTN CTL REV LN B RF JAN16 05.000%DEC01 2025 | 10000 | 12/12/17 | Interest Paid | (15.28) | 0.00 | |
| NEW YORK N Y SUBSER SER A-1 OCT12 05.000%OCT01 2023 | 10000 | 09/08/17 | Interest Paid | (218.06) | 0.00 | |
| NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 | 10000 | 09/12/17 | Interest Paid | (245.83) | 0.00 | |
| METROPOLITAN TRANSN AUTH NY DEDICATED TAX FD A RF MAR16 05.250%NOV15 2029 | 10000 | 09/20/17 | Interest Paid | (182.29) | 0.00 | |
| FLORIDA ST TPK AUTH TPK REV DEPT TRANSN SER B RF APR16 02.625%JUL01 2027 | 15000 | 10/05/17 | Interest Paid | (102.81) | 0.00 | |
| TRIBOROUGH BRDG & TUNL AUTH NY REVS GEN SER A FEB09 05.000%NOV15 2026 | 10000 | 09/27/17 | Interest Paid | (183.33) | 0.00 | |
| NY ST EFC ST CLN-DRNKNG WTR RV SER A RF JUN16 05.000%JUN15 2027 | 10000 | 09/25/17 | Interest Paid | (138.89) | 0.00 | |
| METROPOLITAN TRANSN AUTH N Y REV TRANSN SER B RF JUN16 05.000%NOV15 2024 | 10000 | 09/11/17 | Interest Paid | (161.11) | 0.00 | |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
14 of 14

NINA FISCHMAN

# 2017 TAX REPORTING STATEMENT
## 2017 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| NEW YORK NY CITY TFA REV SUB-FUTURE TAX SER A-1 JUL16 05.000%MAY01 2029 | 15000 | 10/10/17 | Interest Paid | (331.25) | 0.00 | |
| BOSTON MASS SER A PRF18 MAR08 05.000%APR01 2026 | 15000 | 10/13/17 | Interest Paid | (25.00) | 0.00 | |
| MASSACHUSETTS ST WTR RES AUTH GEN SER B RF AGM FEB07 05.250%AUG01 2026 | 10000 | 12/01/17 | Interest Paid | (175.00) | 0.00 | |
| MARYLAND ST ST & LOC FACS LN-2ND SER A AUG17 05.000%AUG01 2028 | 10000 | 09/08/17 | Interest Paid | (11.11) | 0.00 | |
| ECTOR CNTY TEX INDPT SCH DIST RF PSF GTD OCT16 05.000%AUG15 2026 | 15000 | 09/25/17 | Interest Paid | (83.33) | 0.00 | |
| **TOTAL NON-TAXABLE MUNICIPAL ACCRUED INTEREST PAID ACTIVITY** | | | | **(2,310.79)** | **0.00** | |
| **TOTAL NON-TAXABLE MUNICIPAL ACCRUED INTEREST PAID** | | | | **(2,310.79)** | **0.00** | |

### *OTHER ACCRUED INTEREST PAID*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| U.S. TREASURY NOTE 2.000% AUG 15 2025 | 30000 | 09/13/17 | Interest Paid | (47.28) | 0.00 | |
| **TOTAL OTHER ACCRUED INTEREST PAID** | | | | **(47.28)** | **0.00** | |

### *FEE INFORMATION*

| | | | | | | |
|---|---|---|---|---|---|---|
| INV ADVISORY FEE | | | | (1,867.20) | | |
| **TOTAL FEES** | | | | **(1,867.20)** | | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ YOUR MERRILL LYNCH REPORT

December 01, 2017 - December 29, 2017

## PORTFOLIO SUMMARY

| | December 29 | November 30 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$498,321.12** | **$493,290.66** | **$5,030.46** | ▲ |
| Your assets | $498,321.12 | $493,290.66 | $5,030.46 | ▲ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($455.25) | ($455.92) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($455.25)* | *($455.92)* | | |
| Your Dividends/Interest Income | $1,349.79 | $1,164.09 | | |
| Your Market Gains/(Losses) | $4,135.92 | ($684.20) | | |
| *Subtotal Investment Earnings* | *$5,485.71* | *$479.89* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2017**



9/17   10/17   11/17   12/17

---

## LOOKING FOR YOUR TAX DOCUMENTS?

We will begin mailing the 1099 tax reporting statement to eligible clients during the last week of January. Most statements will be mailed or posted online before February 15. Enroll in online delivery to access your tax documents before they arrive in the mail.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

*Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Fixed Income | 373,585.45 | 75.42% |
| ▨ Equities | 104,723.99 | 21.14% |
| ▨ Cash/Money Accounts | 17,022.84 | 3.44% |
| **TOTAL** | **$495,332.28** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | 718.75 | 2,356.25 |
| Taxable Interest | 15.79 | 137.65 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 615.25 | 1,102.46 |
| Total | $1,349.79 | $3,596.36 |
| **Your Estimated Annual Income** | | **$16,823.99** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 4% | 15,000 | 15,132.45 |
| 5-10 | 61% | 195,000 | 229,309.55 |
| 10-15 | 35% | 105,000 | 129,143.45 |
| **Total** | **100%** | **315,000** | **$373,585.45** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ISHARES S&P 500 | 104,723.99 | 21.14% |
| NEW YORK NY MUN WFA | 18,696.30 | 3.77% |
| HURST EULESS BEDFORD TEX | 18,651.60 | 3.76% |
| GERMANTOWN TENN GO BDS | 18,596.25 | 3.75% |
| LAKE TRAVIS TEX INDPT | 18,396.45 | 3.71% |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:** $498,321.12

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

December 01, 2017 - December 29, 2017

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (12/01) | **$493,290.66** | |
| Total Credits | 1,349.79 | 494,968.99 |
| Total Debits | (455.25) | (1,867.20) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 4,135.92 | 5,219.33 |
| Closing Value (12/29) | **$498,321.12** | |

## ASSETS

|  | December 29 | November 30 |
|---|---|---|
| Cash/Money Accounts | 17,022.84 | 60,442.20 |
| Fixed Income | 373,585.45 | 326,013.50 |
| Equities | - | - |
| Mutual Funds | 104,723.99 | 104,187.72 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *495,332.28* | *490,643.42* |
| Estimated Accrued Interest | 2,988.84 | 2,647.24 |
| **TOTAL ASSETS** | **$498,321.12** | **$493,290.66** |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$498,321.12** | **$493,290.66** |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:* | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

December 01, 2017 - December 29, 2017

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $60,442.20 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 491,372.63 |
| *Subtotal* | *-* | *491,372.63* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (455.25) | (1,867.20) |
| *Subtotal* | *(455.25)* | *(1,867.20)* |
| **Net Cash Flow** | **($455.25)** | **$489,505.43** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,349.79 | 3,596.36 |
| Security Purchases/Debits | (85,483.03) | (517,248.08) |
| Security Sales/Credits | 41,169.13 | 41,169.13 |
| **Closing Cash/Money Accounts** | **$17,022.84** | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Allocation |
|---|---|---|
| ☐ | Fixed Income | 75.42% |
| ▨ | Equities | 21.14% |
| ▨ | Cash/Money Accounts | 3.44% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+



**Merrill Lynch**
Bank of America Corporation

# ACCOUNT INVESTMENT OBJECTIVE

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

**YOUR INVESTMENT STRATEGY -** Custom Managed - Client

| | | | | | |
|---|---|---|---|---|---|
| GW&K MUNI INTERMEDIATE. | 40.00% | RATE: 0.220% | EATON V TABS MUNI INT MTY | 40.00% | RATE: 0.320% |
| BLACKROCK S&P 500 INDEX | 20.00% | RATE: * | | | |

The "Rate" above is the current expense rate for your Style Manager as of the end of the statement period. The section "Style Manager Expense Rate" in the Investment Advisory Program Form ADV Brochure and the section "Your Program Fees" in your Investment Advisory Program Client Agreement, or similar sections, provide more information on the expense rate payable to all available Style Managers and the Merrill Lynch Fee Rate respectively. For participating Trust Management Accounts (TMA), please refer to your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure in addition to the Program Form ADV Brochure for expense and fee information. Changes in the Style Managers may result in a change in the Style Manager Expense Rate. If you are a Retirement Account and have selected a Related Style Manager, as listed above, the Style Manager Expense Rate is 0% rather than the Style Manager Expense Rate indicated above for that Related Style Manager. For a list of Related Style Managers please see the Form ADV Brochure or other disclosure documents provided to you. Please note U.S. Trust is considered a Related Style Manager. For Funds noted with an asterisk (*) above or for other Funds in your account but not listed above, please see each Fund's prospectus or other disclosure documents for a description of the Fund's fees and expenses. For a "Rate" noted with a double asterisk (**) above, it is the current Overlay Expense Rate for the Overlay Service (as described in the Investment Advisory Program Form ADV Brochure and applicable Profile) as of the end of the statement period. The Overlay Expense Rate will be applied to all assets allocated to the applicable Style Manager Strategy(s) and/or Exchange-Traded Fund(s) within a Custom Managed Strategy for which the Overlay Service has been selected, and which will be identified in the Investment Advisory Program Portfolio Summary rather than this statement; the Overlay Expense Rate will not be applied to the percentage of the assets allocated to the Overlay Service for MAA options strategies. For additional information relating to the Overlay Expense Rate, see the Investment Advisory Program Form ADV Brochure, Investment Advisory Program Client Agreement and the applicable Overlay Service Profile(s). The percentage allocations listed above are based, as applicable, on target allocations for the Strategy selected or the allocations as of a particular point in time. Allocations for any particular account may be different from the allocations indicated above. For additional information, see the Investment Advisory Program Form ADV Brochure, Style Manager Profiles and Style Manager Disclosures as well as your Investment Advisory Program Client Agreement or for participating TMAs your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure.

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

+

## INVESTMENT ADVISORY PROGRAM

December 01, 2017 - December 29, 2017

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s).
Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 57,448 | 39,386 | .47 | 14.68 | **14,028** |
| Bank of America CA, N.A. | 2,992 | 2,992 | .47 | 1.11 | **2,993** |
| **TOTAL** ML Bank Deposit Program | 60,440 | | | 15.79 | **17,021** |

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.84 | 1.84 | | **1.84** | | |
| ÷ML BANK DEPOSIT PROGRAM | 17,021.00 | 17,021.00 | 1.0000 | **17,021.00** | **80** | .47 |
| ÷FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 17,022.84 | | **17,022.84** | **80** | .47 |

| MUNICIPAL BONDS Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ BOSTON MASS | 10/11/17 | 15,000 | 15,153.97 | 100.8830 | **15,132.45** | (21.52) | 183.33 | **750** | 4.95 |
| SER A PRF18  MAR08 05.000%APR01 2026 | | | | | | | | | |
| MOODY'S: AAA  S&P: AAA  CUSIP: 100853EG1 | | | | | | | | | |
| CALL DT:04/01/18 CALL PR:100 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  101.8950/15,284.25 | | | | | | | | | |


**Merrill Lynch**
Bank of America Corporation

# YOUR CMA ASSETS

December 01, 2017 - December 29, 2017

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ NEW YORK N Y GO BDS | 09/06/17 | 10,000 | 11,706.66 | 114.3890 | **11,438.90** | (267.76) | 122.22 | **500** | 4.37 |
| *SER A-1 OCT12 05.000%OCT01 2023* | | | | | | | | | |
| *MOODY'S: AA2 S&P: AA CUSIP: 64966JZ41* | | | | | | | | | |
| *PAR CALL DATE: 10/01/22 PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 118.1500/11,815.00* | | | | | | | | | |
| △ MINNESOTA ST | 11/20/17 | 10,000 | 11,985.53 | 119.6970 | **11,969.70** | (15.83) | 205.56 | **500** | 4.17 |
| *SER D RF AUG16 05.000%AUG01 2024* | | | | | | | | | |
| *MOODY'S: AA1 S&P: AA+ CUSIP: 60412AGN7* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 120.1560/12,015.60* | | | | | | | | | |
| △ METROPOLITAN TRANSN AUTH | 09/07/17 | 10,000 | 12,128.58 | 118.9440 | **11,894.40** | (234.18) | 61.11 | **500** | 4.20 |
| *N Y REV REV REF BDS B JUN16 05.000%NOV15 2024* | | | | | | | | | |
| *MOODY'S: A1 S&P: AA- CUSIP: 59261AFK8* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 122.1700/12,217.00* | | | | | | | | | |
| △ OHIO ST PARKS & REC CAP | 12/05/17 | 10,000 | 11,858.46 | 118.8470 | **11,884.70** | 26.24 | 20.83 | **500** | 4.20 |
| *FACS LEASE SER A DEC17 05.000%DEC01 2024* | | | | | | | | | |
| *MOODY'S: AA2 S&P: AA CUSIP: 67760ADQ6* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 118.6960/11,869.60* | | | | | | | | | |
| △ NEW YORK N Y GO BDS | 12/07/17 | 15,000 | 18,070.41 | 120.8390 | **18,125.85** | 55.44 | 18.75 | **750** | 4.13 |
| *SER C DEC17 05.000%AUG01 2025* | | | | | | | | | |
| *MOODY'S: AA2 S&P: AA CUSIP: 64966MST7* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 120.5390/18,080.85* | | | | | | | | | |
| △ OHIO ST WTR DEV AUTH WTR | 12/08/17 | 10,000 | 12,261.72 | 122.1760 | **12,217.60** | (44.12) | 38.89 | **500** | 4.09 |
| *POLLUTN CTL REV LN B RF JAN16 05.000%DEC01 2025* | | | | | | | | | |
| *MOODY'S: AAA S&P: AAA CUSIP: 67766WXA5* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 122.7500/12,275.00* | | | | | | | | | |
| △ UTILITY DEBT | 09/22/17 | 10,000 | 11,974.20 | 118.0400 | **11,804.00** | (170.20) | 19.44 | **500** | 4.23 |
| *SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025* | | | | | | | | | |
| *MOODY'S: AAA S&P: AAA CUSIP: 91802RBE8* | | | | | | | | | |

+

## YOUR CMA ASSETS

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| PAR CALL DATE: 12/15/23  PAR CALL PRICE: 100.00 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  120.5690/12,056.90 | | | | | | | | | |
| Δ CUYAHOGA CNTY OHIO SALES | 10/05/17 | 15,000 | 16,868.87 | 112.0590 | **16,808.85** | (60.02) | 128.33 | **600** | 3.56 |
| TAX REV QUICKEN LOANS A  OCT17  04.000%JAN01 2026 | | | | | | | | | |
| MOODY'S: AA2  S&P: AAA  CUSIP: 232287DF6 | | | | | | | | | |
| PAR CALL DATE: 07/01/24  PAR CALL PRICE: 100.00 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  112.8490/16,927.35 | | | | | | | | | |
| Δ NEW YORK ST DORM AUTH ST | 09/08/17 | 10,000 | 11,533.56 | 112.9730 | **11,297.30** | (236.26) | 144.44 | **500** | 4.42 |
| PERS INCOME TAX REV B  JUL12  05.000%MAR15 2026 | | | | | | | | | |
| MOODY'S: AA1  S&P: AAA  CUSIP: 64990EFA0 | | | | | | | | | |
| PAR CALL DATE: 03/15/22  PAR CALL PRICE: 100.00 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  116.4000/11,640.00 | | | | | | | | | |
| Δ GERMANTOWN TENN GO BDS | 09/12/17 | 15,000 | 18,856.46 | 123.9750 | **18,596.25** | (260.21) | 189.58 | **750** | 4.03 |
| 2017  SEP17  05.000%AUG01 2026 | | | | | | | | | |
| MOODY'S: AAA  S&P: AAA  CUSIP: 374090VH8 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  126.4190/18,962.85 | | | | | | | | | |
| Δ MASSACHUSETTS ST WTR RES | 11/29/17 | 10,000 | 12,330.00 | 125.5890 | **12,558.90** | 228.90 | 215.83 | **525** | 4.18 |
| AUTH REV BDS B AGM  FEB07  05.250%AUG01 2026 | | | | | | | | | |
| MOODY'S: AA1  S&P: AA+  CUSIP: 576049V72 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  123.4990/12,349.90 | | | | | | | | | |
| Δ ECTOR CNTY TEX INDPT SCH | 09/21/17 | 15,000 | 18,155.43 | 121.3310 | **18,199.65** | 44.22 | 279.17 | **750** | 4.12 |
| DIST ULTD TAX PSF GTD  OCT16  05.000%AUG15 2026 | | | | | | | | | |
| MOODY'S: AAA  S&P: AAA  CUSIP: 279263QN0 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  121.7100/18,256.50 | | | | | | | | | |
| Δ NY ST EFC ST CLN-DRNKNG | 09/21/17 | 10,000 | 12,400.93 | 123.5660 | **12,356.60** | (44.33) | 19.44 | **500** | 4.04 |
| WTR RV REV BDS SER A  JUN16  05.000%JUN15 2027 | | | | | | | | | |
| MOODY'S: AAA  S&P: AAA  CUSIP: 64986DAL9 | | | | | | | | | |
| PAR CALL DATE: 06/15/26  PAR CALL PRICE: 100.00 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST:  124.7000/12,470.00 | | | | | | | | | |

+

NINA FISCHMAN

Account Number: [Redacted]7155



# YOUR CMA ASSETS

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Δ FLORIDA ST TPK AUTH TPK<br>*REV REV REF BDS SER B   APR16  02.625%JUL01 2027*<br>*MOODY'S: AA2  S&P: ***  CUSIP: 343137BG9*<br>*PAR CALL DATE: 07/01/25  PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST:  101.0880/15,163.20* | 10/03/17 | 15,000 | 15,158.65 | 101.5350 | **15,230.25** | 71.60 | 194.69 | **394** | 2.58 |
| Δ HURST EULESS BEDFORD TEX<br>*INDPT SCH DIST SER A RF   SEP17  05.000%AUG15 2027*<br>*MOODY'S: ***  S&P: AA+  CUSIP: 447819EK5*<br>*ORIGINAL UNIT/TOTAL COST:  125.8630/18,879.45* | 09/07/17 | 15,000 | 18,802.05 | 124.3440 | **18,651.60** | (150.45) | 160.42 | **750** | 4.02 |
| Δ PRINCE GEORGES CNTY MD<br>*CONS PUB IMPT LT SER A   SEP17  03.000%SEP15 2027*<br>*MOODY'S: AAA  S&P: AAA  CUSIP: 7417013F1*<br>*ORIGINAL UNIT/TOTAL COST:  108.0850/16,212.75* | 09/07/17 | 15,000 | 16,179.89 | 108.5000 | **16,275.00** | 95.11 | 133.75 | **450** | 2.76 |
| Δ NEW YORK NY MUN WFA<br>*WTR-SS REV WTR AND SWR 2   OCT17  05.000%JUN15 2028*<br>*MOODY'S: AA1  S&P: AA+  CUSIP: 64972GPK4*<br>*PAR CALL DATE: 06/15/27  PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST:  124.5740/18,686.10* | 09/27/17 | 15,000 | 18,611.42 | 124.6420 | **18,696.30** | 84.88 | 29.17 | **750** | 4.01 |
| Δ MARYLAND ST ST & LOC<br>*FACS LN-2ND SER A   AUG17  05.000%AUG01 2028*<br>*MOODY'S: AAA  S&P: AAA  CUSIP: 574193PP7*<br>*PAR CALL DATE: 08/01/27  PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST:  127.0200/12,702.00* | 09/06/17 | 10,000 | 12,624.70 | 125.1390 | **12,513.90** | (110.80) | 165.28 | **500** | 3.99 |
| Δ NEW YORK NY CITY TFA REV<br>*FUTURE TAX SUB BDS A-1   SEP15  05.000%AUG01 2028*<br>*MOODY'S: AA1  S&P: AAA  CUSIP: 64971WVS6*<br>*PAR CALL DATE: 08/01/25  PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST:  120.8290/12,082.90* | 09/29/17 | 10,000 | 12,023.40 | 119.7520 | **11,975.20** | (48.20) | 205.56 | **500** | 4.17 |

+

## YOUR CMA ASSETS

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Δ LAKE TRAVIS TEX INDPT | 12/06/17 | 15,000 | 18,357.38 | 122.6430 | **18,396.45** | 39.07 | 16.67 | **750** | 4.07 |
| *SCH DIST ULTD PSF GTD   DEC17  05.000%FEB15 2029* | | | | | | | | | |
| *MOODY'S: ***  S&P: AAA  CUSIP: 511074SC1* | | | | | | | | | |
| *PAR CALL DATE: 02/15/27  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  122.4380/18,365.70* | | | | | | | | | |
| Δ MET ST LOUIS MO SWR DT | 12/06/17 | 10,000 | 12,341.61 | 123.9690 | **12,396.90** | 55.29 | 20.83 | **500** | 4.03 |
| *WWTR RV IMPT AND REF A   DEC17  05.000%MAY01 2029* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AAA  CUSIP: 592481JW6* | | | | | | | | | |
| *PAR CALL DATE: 05/01/27  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  123.5170/12,351.70* | | | | | | | | | |
| Δ NEW YORK NY CITY TFA REV | 10/05/17 | 15,000 | 18,080.96 | 121.7920 | **18,268.80** | 187.84 | 120.83 | **750** | 4.10 |
| *FUTURE TAX SECURED A-1  JUL16  05.000%MAY01 2029* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AAA  CUSIP: 64971WL40* | | | | | | | | | |
| *PAR CALL DATE: 05/01/26  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  121.0380/18,155.70* | | | | | | | | | |
| Δ METROPOLITAN TRANSN AUTH | 09/18/17 | 10,000 | 12,465.84 | 125.1770 | **12,517.70** | 51.86 | 64.17 | **525** | 4.19 |
| *NY DEDICATED TAX FD A  MAR16  05.250%NOV15 2029* | | | | | | | | | |
| *MOODY'S: ***  S&P: AA  CUSIP: 59259N2J1* | | | | | | | | | |
| *PAR CALL DATE: 11/15/26  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  125.3590/12,535.90* | | | | | | | | | |
| Δ NEW YORK NY MUN WFA | 09/27/17 | 10,000 | 12,235.18 | 122.5280 | **12,252.80** | 17.62 | 19.44 | **500** | 4.08 |
| *WTR-SS REV WTR AND SWR 2  OCT17  05.000%JUN15 2030* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AA+  CUSIP: 64972GPM0* | | | | | | | | | |
| *PAR CALL DATE: 06/15/27  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  122.8100/12,281.00* | | | | | | | | | |
| Δ NY ST DORM AUTH SLS TAX | 09/06/17 | 10,000 | 12,219.55 | 121.2540 | **12,125.40** | (94.15) | 211.11 | **500** | 4.12 |
| *REV REV BDS SER A   JUL17  05.000%MAR15 2031* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AAA  CUSIP: 64990AGD1* | | | | | | | | | |

+

Account Number: [Redacted]7155



## YOUR CMA ASSETS

December 01, 2017 - December 29, 2017

| MUNICIPAL BONDS (continued) Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *PAR CALL DATE: 03/15/27  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  122.8680/12,286.80* | | | | | | | | | |
| **TOTAL** | | 315,000 | 374,385.41 | | **373,585.45** | (799.96) | 2,988.84 | **14,994** | 4.01 |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| MUTUAL FUNDS/CLOSED END FUNDS/UIT Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES S&P 500 | 329 | 97,282.01 | 318.3100 | **104,723.99** | 7,441.98 | 97,282 | **7,441** | **1,750** | 1.67 |
| *INDEX FUND CL INSTL* | | | | | | | | | |
| *SYMBOL: BSPIX    Initial Purchase: 08/31/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *Subtotal (Equities)* | | | | *104,723.99* | | | | | |
| **TOTAL** | | 97,282.01 | | **104,723.99** | 7,441.98 | | **7,441** | **1,750** | 1.67 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 488,690.26 | **495,332.28** | 6,642.02 | 2,988.84 | **16,823** | 3.40 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment).  Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

+

## YOUR CMA ASSETS

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

**Notes**

△ Debt Instruments purchased at a premium show amortization     θ Debt Instruments purchased at a discount show accretion

*** Rating currently unavailable or not rated/unrated as provided by Rating Agency or recognized industry wide third party vendor source.

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

## YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| **Tax-Exempt Interest** | | | | | |
| 12/15 | Interest | | NEW YORK NY MUN WFA | 131.25 | |
| | | | WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2028 PAY DATE 12/15/2017 CUSIP NUM: 64972GPK4 | | |
| 12/15 | Interest | | NEW YORK NY MUN WFA | 87.50 | |
| | | | WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2030 PAY DATE 12/15/2017 CUSIP NUM: 64972GPM0 | | |
| 12/15 | Interest | | UTILITY DEBT | 250.00 | |
| | | | SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025 PAY DATE 12/15/2017 CUSIP NUM: 91802RBE8 | | |
| 12/15 | Interest | | NY ST EFC ST CLN-DRNKNG | 250.00 | |

+



# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| **Tax-Exempt Interest** | | | | | |
| | | | WTR RV REV BDS SER A | | |
| | | | JUN16  05.000%JUN15 2027 | | |
| | | | PAY DATE 12/15/2017 | | |
| | | | CUSIP NUM: 64986DAL9 | | |
| | *Subtotal (Tax-Exempt Interest)* | | | **718.75** | **2,356.25** |
| **Taxable Interest** | | | | | |
| 12/29 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | 1.79 | |
| | Income Total | | ML BANK DEPOSIT PROGRAM | 14.00 | |
| | *Subtotal (Taxable Interest)* | | | **15.79** | **137.65** |
| **Taxable Dividends** | | | | | |
| 12/19 | *Dividend | | ISHARES S&P 500 | 471.12 | |
| | | | INDEX FUND CL INSTL | | |
| | | | PAY DATE 12/18/2017 | | |
| 12/19 | *Long Term Capital Gain | | » ISHARES S&P 500 | 144.13 | |
| | | | INDEX FUND CL INSTL | | |
| | | | PAY DATE 12/18/2017 | | |
| | *Subtotal (Taxable Dividends)* | | | **615.25** | **1,102.46** |
| | **NET TOTAL** | | | **1,349.79** | **3,596.36** |
| | » Long Term Capital Gain Distributions | | | 144.13 | 144.13 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer.  In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

## YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 12/01 11/29 | MASSACHUSETTS ST WTR RES AUTH GEN SER B RF AGM FEB07 05.250%AUG01 2026 EXCD BY WCHV RATINGS ARE SUBJ. TO CHG MOODYS AA1  S&P  AA& YIELD  2.25% @ $123.49  8/01/26 NON CALLABLE 120 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted]        72 SEC NO RKSW0 PRINCIPAL 12349.90 UNIT PRICE  123.4990 | Purchase | 10,000.0000 | (12,349.90) | | (12,524.90) | (175.00) |
| 12/12 12/08 | OHIO ST WTR DEV AUTH WTR POLLUTN CTL REV LN B RF JAN16 05.000%DEC01 2025 EXCD BY SEEL RATINGS ARE SUBJ. TO CHG MOODYS AAA  S&P  AAA YIELD  1.90% @ $122.75 12/01/25 NON CALLABLE 11 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted]        A5 SEC NO NT980 PRINCIPAL 12275.00 UNIT PRICE  122.7500 | Purchase | 10,000.0000 | (12,275.00) | | (12,290.28) | (15.28) |
| 12/14 12/05 | OHIO ST PARKS & REC CAP FACS LEASE SER A DEC17 05.000%DEC01 2024 FACS EXCD BY HUCO | When Issue Purchase | 10,000.0000 | (11,869.60) | | (11,869.60) | |

+

# YOUR CMA TRANSACTIONS



**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | RATINGS ARE SUBJ. TO CHG S&P   AA   . | | | | | | |
| | YIELD   2.10% @ $118.69 12/01/24 | | | | | | |
| | FIRST COUPON 06/01/18 OFFICIAL STMNT TO FOLLOW | | | | | | |
| | NON CALLABLE BOOK ENTRY ONLY | | | | | | |
| | PER ADVISORY AGREEMENT. ML ACTED AS YOUR | | | | | | |
| | CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE | | | | | | |
| | [Redacted]      Q6 SEC NO NMW78 PRINCIPAL 11869.60 | | | | | | |
| | UNIT PRICE  118.6960 | | | | | | |
| 12/14 12/06 | MET ST LOUIS MO SWR DT | When Issue Purchase | 10,000.0000 | (12,351.70) | | (12,351.70) | |
| | WWTR RV IMPT AND REF A DEC17  05.000%MAY01 2029 | | | | | | |
| | EXCD BY BCAP RATINGS ARE SUBJ. TO CHG | | | | | | |
| | MOODYS AA1   S&P  AAA YIELD  2.21% @ | | | | | | |
| | $100.00  5/01/27 CALLABLE-MAY AFFECT YLD | | | | | | |
| | DETAILS UPON REQUEST FIRST COUPON 05/01/18 | | | | | | |
| | NXT CALL 05/01/27@100.00 OFFICIAL STMNT TO FOLLOW | | | | | | |
| | BOOK ENTRY ONLY PER ADVISORY AGREEMENT. | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| | NOT EXECUTE THIS TRADE [Redacted]      W6 SEC NO NM1X8 | | | | | | |
| | PRINCIPAL 12351.70 | | | | | | |
| | UNIT PRICE  123.5170 | | | | | | |
| 12/20 12/08 | NEW YORK N Y GO BDS | When Issue Purchase | 15,000.0000 | (18,080.85) | | (18,080.85) | |
| | SER C DEC17  05.000%AUG01 2025 | | | | | | |
| | TRADE AS OF    12/07/17 | | | | | | |
| | EXCD BY RREZ RATINGS ARE SUBJ. TO CHG | | | | | | |
| | MOODYS AA2   S&P  AA YIELD  2.07% @ | | | | | | |
| | $120.53  8/01/25 FIRST COUPON 02/01/18 | | | | | | |
| | OFFICIAL STMNT TO FOLLOW NON CALLABLE | | | | | | |
| | BOOK ENTRY ONLY PER ADVISORY AGREEMENT. | | | | | | |

+

## YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| | NOT EXECUTE THIS TRADE [Redacted]    T7 SEC NO NM721 | | | | | | |
| | PRINCIPAL 18080.85 | | | | | | |
| | UNIT PRICE  120.5390 | | | | | | |
| 12/21 | LAKE TRAVIS TEX INDPT | When Issue Purchase | 15,000.0000 | (18,365.70) | | (18,365.70) | |
| 12/07 | SCH DIST ULTD PSF GTD DEC17  05.000%FEB15 2029 | | | | | | |
| | SCH DIST ULTD TAX REF TRADE | | | | | | |
| | AS OF    12/06/17 EXCD BY BOKI | | | | | | |
| | RATINGS ARE SUBJ. TO CHG S&P   AAA . | | | | | | |
| | YIELD  2.27% @ $100.00  2/15/27 | | | | | | |
| | CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST | | | | | | |
| | FIRST COUPON 02/15/18 NXT CALL 02/15/27@100.00 | | | | | | |
| | OFFICIAL STMNT TO FOLLOW BOOK ENTRY ONLY | | | | | | |
| | PER ADVISORY AGREEMENT. ML ACTED AS YOUR | | | | | | |
| | CLEARING AGENT BUT DID [Redacted]    C1 SEC NO NM104 | | | | | | |
| | PRINCIPAL 18365.70 | | | | | | |
| | UNIT PRICE  122.4380 | | | | | | |
| | **Subtotal (Purchases)** | | | **(85,292.75)** | | **(85,483.03)** | |
| **Sales** | | | | | | | |
| 12/08 ■ | U.S. TREASURY NOTE | Sale | -30,000.0000 | 29,385.94 | | 29,573.44 | 187.50 |
| 12/06 | 2.000% AUG 15 2025 EXCD BY DBAB | | | | | | |
| | YLD TO MATURITY   2.29% MATURITY DATE  8/15/25. | | | | | | |
| | 115 DAYS INTEREST PER ADVISORY AGREEMENT. | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| | NOT EXECUTE THIS TRADE SUBJECT TO US TREASURY | | | | | | |
| | OR AGENCY DEBT & AGENCY MBS FAILS CHARGE SEE | | | | | | |
| | WWW.SIFMA.ORG/TMPG. [Redacted]    74 SEC NO H28H6 | | | | | | |

+



# YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|
| **Sales** | | | | | | |
| PRINCIPAL 29385.94 | | | | | | |
| UNIT PRICE   97.9531 | | | | | | |
| 12/13 ■ TRIBOROUGH BRDG & TUNL | Sale | -10,000.0000 | 11,556.80 | | 11,595.69 | 38.89 |
| 12/12 AUTH N Y GEN REV 1 PRF22 FEB09 05.000%NOV15 2026 | | | | | | |
| TRADE AS OF   12/11/17 | | | | | | |
| EXCD BY SBSC YIELD  1.69% @ | | | | | | |
| $100.00 11/15/22 PRE-REFUNDED/CALLABLE | | | | | | |
| DETAILS UPON REQUEST MAY AFFECT YIELD | | | | | | |
| 28 DAYS INTEREST BOOK ENTRY ONLY | | | | | | |
| PER ADVISORY AGREEMENT. NOT RATED BASED ON | | | | | | |
| INQ OF SELECTED SOURCES DETAILS UPN WRITTEN RQST | | | | | | |
| ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| NOT EXECUTE THIS TRADE [Redacted]     J1 SEC NO NL3D1 | | | | | | |
| PRINCIPAL 11556.80 | | | | | | |
| UNIT PRICE  115.5680 | | | | | | |
| *Subtotal (Sales)* | | | **40,942.74** | | **41,169.13** | |
| **TOTAL** | | | **(44,350.01)** | | **(44,313.90)** | |
| **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(85,483.03)** | |
| **TOTAL SECURITY SALES/CREDITS** | | | | | **41,169.13** | |
| **Total Accrued Interest Earned** | | | | | | **226.39** |
| **Total Accrued Interest Paid** | | | | | | **(190.28)** |

## *YOUR CMA TRANSACTIONS*

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| TRIBOROUGH BRDG & TUNL | 10000.0000 | N/A | 12/12/17 | 11,556.80 | N/A | N/A | |
| US TSY 2.000% AUG 15 2025 | 30000.0000 | 09/11/17 | 12/06/17 | 29,385.94 | 29,925.00 | (539.06) | |
| Subtotal (Short-Term) | | | | | | (539.06) | (539.06) |
| **TOTAL** | | | | **40,942.74** | **29,925.00** | **(539.06)** | **(539.06)** |

✪ - Excludes transactions for which we have insufficient data

N/A - Results which cannot be calculated because of insufficient data are reflected by an N/A entry in the capital gain or (loss) column and are not included in the realized capital gain and loss summary.

The capital gains and losses shown above may not reflect all transactions which must be reported on your 2017 tax return. These reportable transactions will appear on your January statement.

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 12/05 | Advisory Program Fee | | INV. ADVISORY FEE DEC | 455.25 | |
| | **NET TOTAL** | | | **455.25** | |

## *YOUR CMA MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 12/01 | ML BANK DEPOSIT PROGRAM | 12,523.00 | | 12/14 | ML BANK DEPOSIT PROGRAM | 12,626.00 | |
| 12/05 | ML BANK DEPOSIT PROGRAM | 455.00 | | 12/18 | ML BANK DEPOSIT PROGRAM | | 719.00 |
| 12/11 | ML BANK DEPOSIT PROGRAM | | 29,573.00 | 12/20 | ML BANK DEPOSIT PROGRAM | 17,466.00 | |
| 12/12 | ML BANK DEPOSIT PROGRAM | 12,290.00 | | 12/21 | ML BANK DEPOSIT PROGRAM | 18,365.00 | |
| | **NET TOTAL** | | | | | **43,433.00** | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities and Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



**Merrill Lynch**
Bank of America Corporation

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ YOUR MERRILL LYNCH REPORT

November 01, 2017 - November 30, 2017

## PORTFOLIO SUMMARY

| | *November 30* | *October 31* | *Month Change* | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$493,290.66** | **$493,266.69** | **$23.97** | ▲ |
| Your assets | $493,290.66 | $493,266.69 | $23.97 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($455.92) | ($454.84) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($455.92)* | *($454.84)* | | |
| Your Dividends/Interest Income | $1,164.09 | $785.07 | | |
| Your Market Gains/(Losses) | ($684.20) | $2,277.08 | | |
| *Subtotal Investment Earnings* | *$479.89* | *$3,062.15* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2017**



491   493   493

9/17   10/17   11/17

---

## GO GREEN: GET INFORMATION ONLINE, NOT IN YOUR MAILBOX

Did you know you can receive this statement and many other Merrill Lynch communications online instead of in the mail? Online Delivery through MyMerrill.com is a safe, fast, flexible way to reduce paper mail. Visit mymerrill.com to enroll today.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:*   | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

+

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Fixed Income | 326,013.50 | 66.45% |
| ▨ Equities | 104,187.72 | 21.23% |
| ▨ Cash/Money Accounts | 60,442.20 | 12.32% |
| **TOTAL** | **$490,643.42** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | 1,137.50 | 1,637.50 |
| Taxable Interest | 26.59 | 121.86 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | 487.21 |
| Total | $1,164.09 | $2,246.57 |
| **Your Estimated Annual Income** | | **$14,586.06** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 5% | 15,000 | 15,182.55 |
| 5-10 | 66% | 190,000 | 213,871.65 |
| 10-15 | 30% | 80,000 | 96,959.30 |
| **Total** | **100%** | **285,000** | **$326,013.50** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ISHARES S&P 500 | 104,187.72 | 21.23% |
| ✛ML BANK DEPOSIT PROGRAM | 60,440.00 | 12.31% |
| ✛FDIC INSURED NOT SIPC COVERED | | |
| U.S. TREASURY NOTE | 29,243.10 | 5.96% |
| GERMANTOWN TENN | 18,471.45 | 3.76% |
| HURST EULESS BEDFORD TEX | 18,414.00 | 3.75% |


**Merrill Lynch**
Bank of America Corporation

Online at: **www.mymerrill.com**          Account Number: [Redacted]7155          **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**      **$493,290.66**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

November 01, 2017 - November 30, 2017

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (11/01) | **$493,266.69** |  |
| Total Credits | 1,164.09 | 493,619.20 |
| Total Debits | (455.92) | (1,411.95) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (684.20) | 1,083.41 |
| **Closing Value** (11/30) | **$493,290.66** |  |

| ASSETS | November 30 | October 31 |
|---|---|---|
| Cash/Money Accounts | 60,442.20 | 71,903.80 |
| Fixed Income | 326,013.50 | 317,622.50 |
| Equities | - | - |
| Mutual Funds | 104,187.72 | 101,095.12 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *490,643.42* | *490,621.42* |
| Estimated Accrued Interest | 2,647.24 | 2,645.27 |
| **TOTAL ASSETS** | **$493,290.66** | **$493,266.69** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$493,290.66** | **$493,266.69** |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $71,903.80 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 491,372.63 |
| *Subtotal* | *-* | *491,372.63* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (455.92) | (1,411.95) |
| *Subtotal* | *(455.92)* | *(1,411.95)* |
| **Net Cash Flow** | **($455.92)** | **$489,960.68** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,164.09 | 2,246.57 |
| Security Purchases/Debits | (12,169.77) | (431,765.05) |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$60,442.20** | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| ☐ Fixed Income | 66.45% |
| ▨ Equities | 21.23% |
| ▨ Cash/Money Accounts | 12.32% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


# *ACCOUNT INVESTMENT OBJECTIVE*                      November 01, 2017 - November 30, 2017

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# *INVESTMENT ADVISORY PROGRAM*

**YOUR INVESTMENT STRATEGY -** Custom Managed - Client

| | | | | | |
|---|---|---|---|---|---|
| GW&K MUNI INTERMEDIATE. | 40.00% | RATE: 0.220% | EATON V TABS MUNI INT MTY | 40.00% | RATE: 0.320% |
| BLACKROCK S&P 500 INDEX | 20.00% | RATE: * | | | |

The "Rate" above is the current expense rate for your Style Manager as of the end of the statement period. The section "Style Manager Expense Rate" in the Investment Advisory Program Form ADV Brochure and the section "Your Program Fees" in your Investment Advisory Program Client Agreement, or similar sections, provide more information on the expense rate payable to all available Style Managers and the Merrill Lynch Fee Rate respectively. For participating Trust Management Accounts (TMA), please refer to your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure in addition to the Program Form ADV Brochure for expense and fee information. Changes in the Style Managers may result in a change in the Style Manager Expense Rate. If you are a Retirement Account and have selected a Related Style Manager, as listed above, the Style Manager Expense Rate is 0% rather than the Style Manager Expense Rate indicated above for that Related Style Manager. For a list of Related Style Managers please see the Form ADV Brochure or other disclosure documents provided to you. Please note U.S. Trust is considered a Related Style Manager. For Funds noted with an asterisk (*) above or for other Funds in your account but not listed above, please see each Fund's prospectus or other disclosure documents for a description of the Fund's fees and expenses. For a "Rate" noted with a double asterisk (**) above, it is the current Overlay Expense Rate for the Overlay Service (as described in the Investment Advisory Program Form ADV Brochure and applicable Profile) as of the end of the statement period. The Overlay Expense Rate will be applied to all assets allocated to the applicable Style Manager Strategy(s) and/or Exchange-Traded Fund(s) within a Custom Managed Strategy for which the Overlay Service has been selected, and which will be identified in the Investment Advisory Program Portfolio Summary rather than this statement; the Overlay Expense Rate will not be applied to the percentage of the assets allocated to the Overlay Service for MAA options strategies. For additional information relating to the Overlay Expense Rate, see the Investment Advisory Program Form ADV Brochure, Investment Advisory Program Client Agreement and the applicable Overlay Service Profile(s). The percentage allocations listed above are based, as applicable, on target allocations for the Strategy selected or the allocations as of a particular point in time. Allocations for any particular account may be different from the allocations indicated above. For additional information, see the Investment Advisory Program Form ADV Brochure, Style Manager Profiles and Style Manager Disclosures as well as your Investment Advisory Program Client Agreement or for participating TMAs your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure.

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

+

## INVESTMENT ADVISORY PROGRAM

November 01, 2017 - November 30, 2017

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 68,454 | 65,915 | .47 | 25.42 | **57,448** |
| Bank of America CA, N.A. | 3,448 | 3,037 | .47 | 1.17 | **2,992** |
| **TOTAL** ML Bank Deposit Program | 71,902 | | | 26.59 | **60,440** |

## YOUR CMA ASSETS

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 2.20 | 2.20 | | **2.20** | | |
| ✛ML BANK DEPOSIT PROGRAM | 60,440.00 | 60,440.00 | 1.0000 | **60,440.00** | **284** | .47 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 60,442.20 | | **60,442.20** | **284** | .47 |

| **GOVERNMENT AND AGENCY SECURITIES** [1] Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY NOTE | 09/11/17 | 30,000 | 29,925.00 | 97.4770 | **29,243.10** | (681.90) | 174.46 | **600** | 2.05 |
| 2.000% AUG 15 2025 | | | | | | | | | |
| MOODY'S: AAA S&P: *** CUSIP: 912828K74 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST: 99.7500/29,925.00 | | | | | | | | | |
| **TOTAL** | | 30,000 | 29,925.00 | | **29,243.10** | (681.90) | 174.46 | **600** | 2.05 |

+


**Merrill Lynch**
Bank of America Corporation

# YOUR CMA ASSETS

November 01, 2017 - November 30, 2017

## MUNICIPAL BONDS

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ BOSTON MASS | 10/11/17 | 15,000 | 15,203.04 | 101.2170 | **15,182.55** | (20.49) | 122.92 | **750** | 4.93 |
| *SER A PRF18  MAR08  05.000%APR01 2026* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 100853EG1* | | | | | | | | | |
| *CALL DT:04/01/18 CALL PR:100* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  101.8950/15,284.25* | | | | | | | | | |
| △ NEW YORK N Y SUBSER | 09/06/17 | 10,000 | 11,734.71 | 114.4240 | **11,442.40** | (292.31) | 81.94 | **500** | 4.36 |
| *SER A-1  OCT12  05.000%OCT01 2023* | | | | | | | | | |
| *MOODY'S: AA2  S&P: AA  CUSIP: 64966JZ41* | | | | | | | | | |
| *PAR CALL DATE: 10/01/22  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  118.1500/11,815.00* | | | | | | | | | |
| △ MINNESOTA ST | 11/20/17 | 10,000 | 12,008.48 | 119.0250 | **11,902.50** | (105.98) | 165.28 | **500** | 4.20 |
| *SER D RF  AUG16  05.000%AUG01 2024* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AA+  CUSIP: 60412AGN7* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  120.1560/12,015.60* | | | | | | | | | |
| △ METROPOLITAN TRANSN AUTH | 09/07/17 | 10,000 | 12,152.15 | 118.1580 | **11,815.80** | (336.35) | 20.83 | **500** | 4.23 |
| *N Y REV REV REF BDS B  JUN16  05.000%NOV15 2024* | | | | | | | | | |
| *MOODY'S: A1  S&P: AA-  CUSIP: 59261AFK8* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  122.1700/12,217.00* | | | | | | | | | |
| △ UTILITY DEBT | 09/22/17 | 10,000 | 11,999.74 | 117.6460 | **11,764.60** | (235.14) | 229.17 | **500** | 4.25 |
| *SECURITIZATION AUTH N Y  OCT15  05.000%DEC15 2025* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 91802RBE8* | | | | | | | | | |
| *PAR CALL DATE: 12/15/23  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  120.5690/12,056.90* | | | | | | | | | |
| △ CUYAHOGA CNTY OHIO SALES | 10/05/17 | 15,000 | 16,890.61 | 111.2210 | **16,683.15** | (207.46) | 80.00 | **600** | 3.59 |
| *TAX REV QUICKEN LOANS A  OCT17  04.000%JAN01 2026* | | | | | | | | | |
| *MOODY'S: AA2  S&P: AAA  CUSIP: 232287DF6* | | | | | | | | | |
| *PAR CALL DATE: 07/01/24  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  112.8490/16,927.35* | | | | | | | | | |

## YOUR CMA ASSETS

**MUNICIPAL BONDS**  (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ NEW YORK ST DORM AUTH ST | 09/08/17 | 10,000 | 11,562.14 | 112.5960 | **11,259.60** | (302.54) | 104.17 | **500** | 4.44 |
| *PERS INCOME TAX REV B  JUL12  05.000%MAR15 2026* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AAA  CUSIP: 64990EFA0* | | | | | | | | | |
| *PAR CALL DATE: 03/15/22  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  116.4000/11,640.00* | | | | | | | | | |
| △ GERMANTOWN TENN | 09/12/17 | 15,000 | 18,889.99 | 123.1430 | **18,471.45** | (418.54) | 129.17 | **750** | 4.06 |
| *SEP17  05.000%AUG01 2026* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 374090VH8* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  126.4190/18,962.85* | | | | | | | | | |
| △ ECTOR CNTY TEX INDPT SCH | 09/21/17 | 15,000 | 18,186.28 | 120.1940 | **18,029.10** | (157.18) | 218.75 | **750** | 4.15 |
| *DIST RF PSF GTD  OCT16  05.000%AUG15 2026* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 279263QN0* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  121.7100/18,256.50* | | | | | | | | | |
| TRIBOROUGH BRDG & TUNL | N/A | 10,000 | N/A | 115.4400 | **11,544.00** | N/A | 20.83 | **500** | 4.33 |
| *AUTH N Y GEN REV 1 PRF22  FEB09  05.000%NOV15 2026* | | | | | | | | | |
| *MOODY'S: ***  S&P: ***  CUSIP: 89602RDJ1* | | | | | | | | | |
| △ NY ST EFC ST CLN-DRNKNG | 09/21/17 | 10,000 | 12,422.05 | 122.1910 | **12,219.10** | (202.95) | 229.17 | **500** | 4.09 |
| *WTR RV REV BDS SER A  JUN16  05.000%JUN15 2027* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 64986DAL9* | | | | | | | | | |
| *PAR CALL DATE: 06/15/26  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  124.7000/12,470.00* | | | | | | | | | |
| △ FLORIDA ST TPK AUTH TPK | 10/03/17 | 15,000 | 15,160.21 | 100.3070 | **15,046.05** | (114.16) | 162.97 | **394** | 2.61 |
| *REV DEPT TRANSN SER B RF  APR16  02.625%JUL01 2027* | | | | | | | | | |
| *MOODY'S: AA2  S&P: ***  CUSIP: 343137BG9* | | | | | | | | | |
| *PAR CALL DATE: 07/01/25  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  101.0880/15,163.20* | | | | | | | | | |

+



# YOUR CMA ASSETS

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Δ HURST EULESS BEDFORD TEX INDPT SCH DIST SER A RF   SEP17  05.000%AUG15 2027 MOODY'S: *** S&P: AA+  CUSIP: 447819EK5 ORIGINAL UNIT/TOTAL COST:  125.8630/18,879.45 | 09/07/17 | 15,000 | 18,830.83 | 122.7600 | **18,414.00** | (416.83) | 100.00 | **750** | 4.07 |
| Δ PRINCE GEORGES CNTY MD CONS PUB IMPT LT SER A   SEP17  03.000%SEP15 2027 MOODY'S: AAA S&P: AAA  CUSIP: 7417013F1 ORIGINAL UNIT/TOTAL COST:  108.0850/16,212.75 | 09/07/17 | 15,000 | 16,188.72 | 106.9120 | **16,036.80** | (151.92) | 97.50 | **450** | 2.80 |
| Δ NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2   OCT17  05.000%JUN15 2028 MOODY'S: AA1 S&P: AA+  CUSIP: 64972GPK4 PAR CALL DATE: 06/15/27  PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST:  124.5740/18,686.10 | 09/27/17 | 15,000 | 18,639.22 | 122.3180 | **18,347.70** | (291.52) | 100.00 | **750** | 4.08 |
| Δ MARYLAND ST ST & LOC FACS LN-2ND SER A   AUG17  05.000%AUG01 2028 MOODY'S: AAA S&P: AAA  CUSIP: 574193PP7 PAR CALL DATE: 08/01/27  PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST:  127.0200/12,702.00 | 09/06/17 | 10,000 | 12,644.71 | 123.5550 | **12,355.50** | (289.21) | 125.00 | **500** | 4.04 |
| Δ NEW YORK NY CITY TFA REV FUTURE TAX SUB BDS A-1   SEP15  05.000%AUG01 2028 MOODY'S: AA1 S&P: AAA  CUSIP: 64971WVS6 PAR CALL DATE: 08/01/25  PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST:  120.8290/12,082.90 | 09/29/17 | 10,000 | 12,043.24 | 119.3210 | **11,932.10** | (111.14) | 165.28 | **500** | 4.19 |
| Δ NEW YORK NY CITY TFA REV FUTURE TAX SECURED A-1   JUL16  05.000%MAY01 2029 MOODY'S: AA1 S&P: AAA  CUSIP: 64971WL40 PAR CALL DATE: 05/01/26  PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST:  121.0380/18,155.70 | 10/05/17 | 15,000 | 18,108.07 | 119.6040 | **17,940.60** | (167.47) | 60.42 | **750** | 4.18 |

+

## YOUR CMA ASSETS

| MUNICIPAL BONDS (continued)<br>Description | Acquired | Quantity | Adjusted/Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Δ METROPOLITAN TRANSN AUTH<br>  *NY DEDICATED TAX FD A  MAR16  05.250%NOV15 2029*<br>  *MOODY'S: *** S&P: AA  CUSIP: 59259N2J1*<br>  *PAR CALL DATE: 11/15/26  PAR CALL PRICE: 100.00*<br>  *ORIGINAL UNIT/TOTAL COST:  125.3590/12,535.90* | 09/18/17 | 10,000 | 12,486.20 | 123.0950 | **12,309.50** | (176.70) | 21.88 | **525** | 4.26 |
| Δ NEW YORK NY MUN WFA<br>  *WTR-SS REV WTR AND SWR 2  OCT17  05.000%JUN15 2030*<br>  *MOODY'S: AA1 S&P: AA+  CUSIP: 64972GPM0*<br>  *PAR CALL DATE: 06/15/27  PAR CALL PRICE: 100.00*<br>  *ORIGINAL UNIT/TOTAL COST:  122.8100/12,281.00* | 09/27/17 | 10,000 | 12,252.24 | 120.5180 | **12,051.80** | (200.44) | 66.67 | **500** | 4.14 |
| Δ NY ST DORM AUTH SLS TAX<br>  *REV SER A  JUL17  05.000%MAR15 2031*<br>  *MOODY'S: AA1 S&P: AAA  CUSIP: 64990AGD1*<br>  *PAR CALL DATE: 03/15/27  PAR CALL PRICE: 100.00*<br>  *ORIGINAL UNIT/TOTAL COST:  122.8680/12,286.80* | 09/06/17 | 10,000 | 12,236.96 | 120.2210 | **12,022.10** | (214.86) | 170.83 | **500** | 4.15 |
| **TOTAL** | | 255,000 | 289,639.59 | | **296,770.40** | (4,413.19) | 2,472.78 | **11,969** | 4.03 |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| MUTUAL FUNDS/CLOSED END FUNDS/UIT<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES S&P 500<br>  *INDEX FUND CL INSTL*<br>  *SYMBOL: BSPIX    Initial Purchase: 08/31/17*<br>  *Equity 100%* | 329 | 97,282.01 | 316.6800 | **104,187.72** | 6,905.71 | 97,282 | **6,905** | **1,733** | 1.66 |
| *Subtotal (Equities)* | | | | *104,187.72* | | | | | |
| **TOTAL** | | 97,282.01 | | **104,187.72** | 6,905.71 | | **6,905** | **1,733** | 1.66 |

+

Account Number: [Redacted]7155



# YOUR CMA ASSETS

November 01, 2017 - November 30, 2017

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 477,288.80 | **490,643.42** | 1,810.62 | 2,647.24 | **14,586** | 2.97 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

**Notes**
[1] Some agency securities are not backed by the full faith and credit of the United States government.
Δ Debt Instruments purchased at a premium show amortization          θ Debt Instruments purchased at a discount show accretion
*** Rating currently unavailable or not rated/unrated as provided by Rating Agency or recognized industry wide third party vendor source.
Total values exclude N/A items
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Tax-Exempt Interest** | | | | | |
| 11/01 | Interest | | NEW YORK NY CITY TFA REV | 375.00 | |
| | | | FUTURE TAX SECURED A-1 | | |
| | | | JUL16 05.000%MAY01 2029 | | |

+

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| **Tax-Exempt Interest** | | | | | |
| | | | PAY DATE 11/01/2017 | | |
| | | | CUSIP NUM: 64971WL40 | | |
| 11/15 | Interest | | METROPOLITAN TRANSN AUTH | 262.50 | |
| | | | NY DEDICATED TAX FD A RF | | |
| | | | MAR16  05.250%NOV15 2029 | | |
| | | | PAY DATE 11/15/2017 | | |
| | | | CUSIP NUM: 59259N2J1 | | |
| 11/15 | Interest | | TRIBOROUGH BRDG & TUNL | 250.00 | |
| | | | AUTH NY REVS GEN REV 1 | | |
| | | | FEB09  05.000%NOV15 2026 | | |
| | | | PAY DATE 11/15/2017 | | |
| | | | CUSIP NUM: 89602NC93 | | |
| 11/15 | Interest | | METROPOLITAN TRANSN AUTH | 250.00 | |
| | | | N Y REV TRANSN SER B RF | | |
| | | | JUN16  05.000%NOV15 2024 | | |
| | | | PAY DATE 11/15/2017 | | |
| | | | CUSIP NUM: 59261AFK8 | | |
| | *Subtotal (Tax-Exempt Interest)* | | | *1,137.50* | *1,637.50* |
| **Taxable Interest** | | | | | |
| 11/30 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | 1.59 | |
| | Income Total | | ML BANK DEPOSIT PROGRAM | 25.00 | |
| | *Subtotal (Taxable Interest)* | | | *26.59* | *121.86* |
| **Taxable Dividends** | | | | | |
| | *Subtotal (Taxable Dividends)* | | | | *487.21* |
| | **NET TOTAL** | | | **1,164.09** | **2,246.57** |



# YOUR CMA TRANSACTIONS

November 01, 2017 - November 30, 2017

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 11/22 | MINNESOTA ST | Purchase | 10,000.0000 | (12,015.60) | | (12,169.77) | (154.17) |
| 11/20 | SER D RF AUG16  05.000%AUG01 2024 | | | | | | |
| | EXCD BY MSCO RATINGS ARE SUBJ. TO CHG | | | | | | |
| | MOODYS AA1  S&P  AA& YIELD  1.79% @ | | | | | | |
| | $120.15  8/01/24 NON CALLABLE | | | | | | |
| | 111 DAYS INTEREST BOOK ENTRY ONLY | | | | | | |
| | PER ADVISORY AGREEMENT. ML ACTED AS YOUR | | | | | | |
| | CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE | | | | | | |
| | FOR MORE INFORMATION ABOUT THIS BOND GO TO | | | | | | |
| | WWW.EMMA.MSRB.ORG. [Redacted]      N7 SEC NO NG0F2 | | | | | | |
| | PRINCIPAL 12015.60 | | | | | | |
| | UNIT PRICE  120.1560 | | | | | | |
| | **Subtotal (Purchases)** | | | **(12,015.60)** | | **(12,169.77)** | |
| **Other Security Transactions** | | | | | | | |
| 11/30 | TRIBOROUGH BRDG & TUNL | Exchange | 10,000.0000 | | | | |
| | AUTH N Y GEN REV 1 PRF22 FEB09  05.000%NOV15 2026 | | | | | | |
| 11/30 | TRIBOROUGH BRDG-TUNL NY | Exchange | -10,000.0000 | | | | |
| | REVS GEN REV 1 CSP EXC FEB09  05.000%NOV15 2026 | | | | | | |
| | **Subtotal (Other Security Transactions)** | | | | | | |
| | **TOTAL** | | | **(12,015.60)** | | **(12,169.77)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(12,169.77)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |
| | **Total Accrued Interest Paid** | | | | | | **(154.17)** |

## YOUR CMA TRANSACTIONS

**UNSETTLED TRADES**

| Trade Date | Settlement Date | Description | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 11/29 | 12/01 | MASSACHUSETTS ST WTR RES | 576049V72 | Purchase | 10,000.0000 | 123.4990 | (12,524.90) |
| | | **NET TOTAL** | | | | | **(12,524.90)** |

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 11/03 | Advisory Program Fee | | INV. ADVISORY FEE NOV | 455.92 | |
| | **NET TOTAL** | | | **455.92** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 11/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 11/16 | ML BANK DEPOSIT PROGRAM | | 763.00 |
| 11/02 | ML BANK DEPOSIT PROGRAM | | 375.00 | 11/22 | ML BANK DEPOSIT PROGRAM | 12,170.00 | |
| 11/03 | ML BANK DEPOSIT PROGRAM | 456.00 | | | | | |
| | **NET TOTAL** | | | | | **11,487.00** | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ YOUR MERRILL LYNCH REPORT

September 30, 2017 - October 31, 2017

## PORTFOLIO SUMMARY

| | October 31 | September 29 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$493,266.69** | **$490,659.38** | **$2,607.31** | ▲ |
| Your assets | $493,266.69 | $490,659.38 | $2,607.31 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($454.84) | ($501.19) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($454.84)* | *($501.19)* | | |
| Your Dividends/Interest Income | $785.07 | $297.41 | | |
| Your Market Gains/(Losses) | $2,277.08 | $490,863.16 | | |
| *Subtotal Investment Earnings* | *$3,062.15* | *$491,160.57* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2017



9/17   10/17

---

## GO PAPERLESS!

Did you know you can receive this statement and many other Merrill Lynch communications online instead of in the mail? Online Delivery through MyMerrill.com is a safe, fast, flexible way to reduce paper mail. Visit mymerrill.com to enroll today.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

September 30, 2017 - October 31, 2017

## ASSET ALLOCATION*

*\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.*



|  | Current Value | Allocation |
|---|---|---|
| ☐ Fixed Income | 317,622.50 | 64.73% |
| ▦ Equities | 101,095.12 | 20.61% |
| ▨ Cash/Money Accounts | 71,903.80 | 14.66% |
| **TOTAL** | **$490,621.42** | **100%** |

## CURRENT INCOME



$628
$314
$0

Jan Feb Mar Apr May Jun Jul Aug Sep Oct Nov Dec

|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | 250.00 | 500.00 |
| Taxable Interest | 47.86 | 95.27 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 487.21 | 487.21 |
| Total | $785.07 | $1,082.48 |
| **Your Estimated Annual Income** | | **$14,139.93** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 5% | 15,000 | 15,248.25 |
| 5-10 | 64% | 180,000 | 204,333.05 |
| 10-15 | 31% | 80,000 | 98,041.20 |
| **Total** | **100%** | **275,000** | **$317,622.50** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| ISHARES S&P 500 | 101,095.12 | 20.60% |
| ＋ML BANK DEPOSIT PROGRAM | 71,902.00 | 14.65% |
| ＋FDIC INSURED NOT SIPC COVERED | | |
| U.S. TREASURY NOTE | 29,380.20 | 5.98% |
| GERMANTOWN TENN | 18,658.50 | 3.80% |
| HURST EULESS BEDFORD TEX | 18,634.50 | 3.79% |

+

Account Number: [Redacted]7155

**24-Hour Assistance: (800) MERRILL**



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                    **$493,266.69**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

September 30, 2017 - October 31, 2017

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (09/30) | **$490,659.38** | |
| Total Credits | 785.07 | 492,455.11 |
| Total Debits | (454.84) | (956.03) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 2,277.08 | 1,767.61 |
| Closing Value (10/31) | **$493,266.69** | |

## ASSETS

|  | October 31 | September 29 |
|---|---|---|
| Cash/Money Accounts | 71,903.80 | 199,578.69 |
| Fixed Income | 317,622.50 | 190,844.05 |
| Equities | - | - |
| Mutual Funds | 101,095.12 | 98,798.70 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *490,621.42* | *489,221.44* |
| Estimated Accrued Interest | 2,645.27 | 1,437.94 |
| **TOTAL ASSETS** | **$493,266.69** | **$490,659.38** |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$493,266.69** | **$490,659.38** |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$199,578.69** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 491,372.63 |
| Subtotal | - | 491,372.63 |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (454.84) | (956.03) |
| Subtotal | (454.84) | (956.03) |
| **Net Cash Flow** | **($454.84)** | **$490,416.60** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 785.07 | 1,082.48 |
| Security Purchases/Debits | (128,005.12) | (419,595.28) |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$71,903.80** | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Allocation |
|---|---|---|
| ☐ | Fixed Income | 64.73% |
| ▨ | Equities | 20.61% |
| ▨ | Cash/Money Accounts | 14.66% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN                          Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE                          September 30, 2017 - October 31, 2017

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

**YOUR INVESTMENT STRATEGY -** Custom Managed - Client

| | | | | | | |
|---|---|---|---|---|---|---|
| GW&K MUNI INTERMEDIATE. | 40.00% | RATE: 0.220% | | EATON V TABS MUNI INT MTY | 40.00% | RATE: 0.320% |
| BLACKROCK S&P 500 INDEX | 20.00% | RATE: * | | | | |

The "Rate" above is the current expense rate for your Style Manager as of the end of the statement period. The section "Style Manager Expense Rate" in the Investment Advisory Program Form ADV Brochure and the section "Your Program Fees" in your Investment Advisory Program Client Agreement, or similar sections, provide more information on the expense rate payable to all available Style Managers and the Merrill Lynch Fee Rate respectively. For participating Trust Management Accounts (TMA), please refer to your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure in addition to the Program Form ADV Brochure for expense and fee information. Changes in the Style Managers may result in a change in the Style Manager Expense Rate. If you are a Retirement Account and have selected a Related Style Manager, as listed above, the Style Manager Expense Rate is 0% rather than the Style Manager Expense Rate indicated above for that Related Style Manager. For a list of Related Style Managers please see the Form ADV Brochure or other disclosure documents provided to you. Please note U.S. Trust is considered a Related Style Manager. For Funds noted with an asterisk (*) above or for other Funds in your account but not listed above, please see each Fund's prospectus or other disclosure documents for a description of the Fund's fees and expenses. For a "Rate" noted with a double asterisk (**) above, it is the current Overlay Expense Rate for the Overlay Service (as described in the Investment Advisory Program Form ADV Brochure and applicable Profile) as of the end of the statement period. The Overlay Expense Rate will be applied to all assets allocated to the applicable Style Manager Strategy(s) and/or Exchange-Traded Fund(s) within a Custom Managed Strategy for which the Overlay Service has been selected, and which will be identified in the Investment Advisory Program Portfolio Summary rather than this statement; the Overlay Expense Rate will not be applied to the percentage of the assets allocated to the Overlay Service for MAA options strategies. For additional information relating to the Overlay Expense Rate, see the Investment Advisory Program Form ADV Brochure, Investment Advisory Program Client Agreement and the applicable Overlay Service Profile(s). The percentage allocations listed above are based, as applicable, on target allocations for the Strategy selected or the allocations as of a particular point in time. Allocations for any particular account may be different from the allocations indicated above. For additional information, see the Investment Advisory Program Form ADV Brochure, Style Manager Profiles and Style Manager Disclosures as well as your Investment Advisory Program Client Agreement or for participating TMAs your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure.

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

+

# INVESTMENT ADVISORY PROGRAM

September 30, 2017 - October 31, 2017

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s).
Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 196,130 | 112,920 | .47 | 46.44 | **68,454** |
| Bank of America CA, N.A. | 3,447 | 3,447 | .47 | 1.42 | **3,448** |
| **TOTAL** ML Bank Deposit Program | 199,577 | | | 47.86 | **71,902** |

## YOUR CMA ASSETS

**CASH/MONEY ACCOUNTS**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.80 | 1.80 | | **1.80** | | |
| ÷ML BANK DEPOSIT PROGRAM | 71,902.00 | 71,902.00 | 1.0000 | **71,902.00** | 338 | .47 |
| ÷FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 71,903.80 | | **71,903.80** | 338 | .47 |

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY NOTE | 09/11/17 | 30,000 | 29,925.00 | 97.9340 | **29,380.20** | (544.80) | 125.54 | **600** | 2.04 |
| 2.000% AUG 15 2025 | | | | | | | | | |
| MOODY'S: AAA S&P: *** CUSIP: 912828K74 | | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST: 99.7500/29,925.00 | | | | | | | | | |
| **TOTAL** | | 30,000 | 29,925.00 | | **29,380.20** | (544.80) | 125.54 | **600** | 2.04 |

+


**Merrill Lynch**
Bank of America Corporation

# YOUR CMA ASSETS

September 30, 2017 - October 31, 2017

## MUNICIPAL BONDS

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ BOSTON MASS | 10/11/17 | 15,000 | 15,253.80 | 101.6550 | **15,248.25** | (5.55) | 62.50 | **750** | 4.91 |
| *SER A PRF18  MAR08  05.000%APR01 2026* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 100853EG1* | | | | | | | | | |
| *CALL DT:04/01/18 CALL PR:100* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  101.8950/15,284.25* | | | | | | | | | |
| △ NEW YORK N Y SUBSER | 09/06/17 | 10,000 | 11,763.74 | 116.0560 | **11,605.60** | (158.14) | 41.67 | **500** | 4.30 |
| *SER A-1  OCT12  05.000%OCT01 2023* | | | | | | | | | |
| *MOODY'S: AA2  S&P: AA  CUSIP: 64966JZ41* | | | | | | | | | |
| *PAR CALL DATE: 10/01/22  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  118.1500/11,815.00* | | | | | | | | | |
| △ METROPOLITAN TRANSN AUTH | 09/07/17 | 10,000 | 12,176.49 | 120.2530 | **12,025.30** | (151.19) | 230.56 | **500** | 4.15 |
| *N Y REV TRANSN SER B RF  JUN16  05.000%NOV15 2024* | | | | | | | | | |
| *MOODY'S: A1  S&P: AA-  CUSIP: 59261AFK8* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  122.1700/12,217.00* | | | | | | | | | |
| △ UTILITY DEBT | 09/22/17 | 10,000 | 12,026.12 | 119.4860 | **11,948.60** | (77.52) | 188.89 | **500** | 4.18 |
| *SECURITIZATION AUTH N Y  OCT15  05.000%DEC15 2025* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA  CUSIP: 91802RBE8* | | | | | | | | | |
| *PAR CALL DATE: 12/15/23  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  120.5690/12,056.90* | | | | | | | | | |
| △ CUYAHOGA CNTY OHIO SALES | 10/05/17 | 15,000 | 16,913.10 | 112.4840 | **16,872.60** | (40.50) | 31.67 | **600** | 3.55 |
| *TAX REV QUICKEN LOANS A  OCT17  04.000%JAN01 2026* | | | | | | | | | |
| *MOODY'S: AA2  S&P: AAA  CUSIP: 232287DF6* | | | | | | | | | |
| *PAR CALL DATE: 07/01/24  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  112.8490/16,927.35* | | | | | | | | | |
| △ NEW YORK ST DORM AUTH ST | 09/08/17 | 10,000 | 11,591.70 | 114.6100 | **11,461.00** | (130.70) | 63.89 | **500** | 4.36 |
| *PERS INCOME TAX REV B  JUL12  05.000%MAR15 2026* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AAA  CUSIP: 64990EFA0* | | | | | | | | | |
| *PAR CALL DATE: 03/15/22  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  116.4000/11,640.00* | | | | | | | | | |

+

## *YOUR CMA ASSETS*

| **MUNICIPAL BONDS** (continued)<br>Description | Acquired | Quantity | Adjusted/Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Δ GERMANTOWN TENN<br>*SEP17 05.000%AUG01 2026*<br>*MOODY'S: AAA S&P: AAA CUSIP: 374090VH8*<br>*ORIGINAL UNIT/TOTAL COST: 126.4190/18,962.85* | 09/12/17 | 15,000 | 18,924.69 | 124.3900 | **18,658.50** | (266.19) | 68.75 | **750** | 4.01 |
| Δ ECTOR CNTY TEX INDPT SCH<br>*DIST RF PSF GTD OCT16 05.000%AUG15 2026*<br>*MOODY'S: AAA S&P: AAA CUSIP: 279263QN0*<br>*ORIGINAL UNIT/TOTAL COST: 121.7100/18,256.50* | 09/21/17 | 15,000 | 18,218.20 | 121.6090 | **18,241.35** | 23.15 | 158.33 | **750** | 4.11 |
| Δ TRIBOROUGH BRDG & TUNL<br>*AUTH NY REVS GEN SER A FEB09 05.000%NOV15 2026*<br>*MOODY'S: AA3 S&P: AA- CUSIP: 89602NC93*<br>*PAR CALL DATE: 11/15/22 PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST: 117.5900/11,759.00* | 09/25/17 | 10,000 | 11,727.70 | 116.9150 | **11,691.50** | (36.20) | 230.56 | **500** | 4.27 |
| Δ NY ST EFC ST CLN-DRNKNG<br>*WTR RV SER A RF JUN16 05.000%JUN15 2027*<br>*MOODY'S: AAA S&P: AAA CUSIP: 64986DAL9*<br>*PAR CALL DATE: 06/15/26 PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST: 124.7000/12,470.00* | 09/21/17 | 10,000 | 12,443.85 | 123.8200 | **12,382.00** | (61.85) | 188.89 | **500** | 4.03 |
| Δ FLORIDA ST TPK AUTH TPK<br>*REV DEPT TRANSN SER B RF APR16 02.625%JUL01 2027*<br>*MOODY'S: AA2 S&P: *** CUSIP: 343137BG9*<br>*PAR CALL DATE: 07/01/25 PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST: 101.0880/15,163.20* | 10/03/17 | 15,000 | 15,161.81 | 101.2840 | **15,192.60** | 30.79 | 131.25 | **394** | 2.59 |
| Δ HURST EULESS BEDFORD TEX<br>*INDPT SCH DIST SER A RF SEP17 05.000%AUG15 2027*<br>*MOODY'S: *** S&P: AA+ CUSIP: 447819EK5*<br>*ORIGINAL UNIT/TOTAL COST: 125.8630/18,879.45* | 09/07/17 | 15,000 | 18,860.60 | 124.2300 | **18,634.50** | (226.10) | 39.58 | **750** | 4.02 |

NINA FISCHMAN

Account Number: [Redacted]7155



# YOUR CMA ASSETS

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ PRINCE GEORGES CNTY MD *CONS PUB IMPT LT SER A   SEP17  03.000%SEP15 2027  MOODY'S: AAA  S&P: AAA   CUSIP: 7417013F1  ORIGINAL UNIT/TOTAL COST:  108.0850/16,212.75* | 09/07/17 | 15,000 | 16,197.84 | 108.2620 | **16,239.30** | 41.46 | 61.25 | **450** | 2.77 |
| △ NEW YORK NY MUN WFA *WTR-SS REV WTR AND SWR 2   OCT17  05.000%JUN15 2028  MOODY'S: AA1  S&P: AA+   CUSIP: 64972GPK4  PAR CALL DATE: 06/15/27  PAR CALL PRICE: 100.00  ORIGINAL UNIT/TOTAL COST:  124.5740/18,686.10* | 09/27/17 | 15,000 | 18,667.93 | 123.8600 | **18,579.00** | (88.93) | 39.58 | **750** | 4.03 |
| △ MARYLAND ST ST & LOC *FACS LN-2ND SER A   AUG17  05.000%AUG01 2028  MOODY'S: AAA  S&P: AAA   CUSIP: 574193PP7  PAR CALL DATE: 08/01/27  PAR CALL PRICE: 100.00  ORIGINAL UNIT/TOTAL COST:  127.0200/12,702.00* | 09/06/17 | 10,000 | 12,665.42 | 125.0380 | **12,503.80** | (161.62) | 83.33 | **500** | 3.99 |
| △ NEW YORK NY CITY TFA REV *FUTURE TAX SUB BDS A-1   SEP15  05.000%AUG01 2028  MOODY'S: AA1  S&P: AAA   CUSIP: 64971WVS6  PAR CALL DATE: 08/01/25  PAR CALL PRICE: 100.00  ORIGINAL UNIT/TOTAL COST:  120.8290/12,082.90* | 09/29/17 | 10,000 | 12,063.75 | 120.9500 | **12,095.00** | 31.25 | 125.00 | **500** | 4.13 |
| △ NEW YORK NY CITY TFA REV *FUTURE TAX SECURED A-1   JUL16  05.000%MAY01 2029  MOODY'S: AA1  S&P: AAA   CUSIP: 64971WL40  PAR CALL DATE: 05/01/26  PAR CALL PRICE: 100.00  ORIGINAL UNIT/TOTAL COST:  121.0380/18,155.70* | 10/05/17 | 15,000 | 18,136.10 | 120.6460 | **18,096.90** | (39.20) | 375.00 | **750** | 4.14 |
| △ METROPOLITAN TRANSN AUTH *NY DEDICATED TAX FD A RF   MAR16  05.250%NOV15 2029  MOODY'S: ***  S&P: AA   CUSIP: 59259N2J1  PAR CALL DATE: 11/15/26  PAR CALL PRICE: 100.00  ORIGINAL UNIT/TOTAL COST:  125.3590/12,535.90* | 09/18/17 | 10,000 | 12,507.22 | 124.5910 | **12,459.10** | (48.12) | 242.08 | **525** | 4.21 |

+

## YOUR CMA ASSETS

**MUNICIPAL BONDS** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ NEW YORK NY MUN WFA<br>*WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2030*<br>*MOODY'S: AA1 S&P: AA+ CUSIP: 64972GPM0*<br>*PAR CALL DATE: 06/15/27 PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST: 122.8100/12,281.00* | 09/27/17 | 10,000 | 12,269.85 | 122.3090 | **12,230.90** | (38.95) | 26.39 | **500** | 4.08 |
| △ NY ST DORM AUTH SLS TAX<br>*REV SER A JUL17 05.000%MAR15 2031*<br>*MOODY'S: AA1 S&P: AAA CUSIP: 64990AGD1*<br>*PAR CALL DATE: 03/15/27 PAR CALL PRICE: 100.00*<br>*ORIGINAL UNIT/TOTAL COST: 122.8680/12,286.80* | 09/06/17 | 10,000 | 12,254.98 | 120.7650 | **12,076.50** | (178.48) | 130.56 | **500** | 4.14 |
| **TOTAL** | | 245,000 | 289,824.89 | | **288,242.30** | (1,582.59) | 2,519.73 | **11,469** | 3.98 |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

**MUTUAL FUNDS/CLOSED END FUNDS/UIT**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| iSHARES S&P 500<br>*INDEX FUND CL INSTL*<br>*SYMBOL: BSPIX Initial Purchase: 08/31/17*<br>*Equity 100%* | 329 | 97,282.01 | 307.2800 | **101,095.12** | 3,813.11 | 97,282 | **3,813** | **1,733** | 1.71 |
| *Subtotal (Equities)* | | | | *101,095.12* | | | | | |
| **TOTAL** | | 97,282.01 | | **101,095.12** | 3,813.11 | | **3,813** | **1,733** | 1.71 |

**LONG PORTFOLIO**

| | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 488,935.70 | **490,621.42** | 1,685.72 | 2,645.27 | **14,139** | 2.88 |

+


**Merrill Lynch**
Bank of America Corporation

NINA FISCHMAN

Account Number: <sup>[Redacted]</sup>7155

# YOUR CMA ASSETS

September 30, 2017 - October 31, 2017

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

**Notes**
¹ Some agency securities are not backed by the full faith and credit of the United States government.
Δ Debt Instruments purchased at a premium show amortization      θ Debt Instruments purchased at a discount show accretion
*** Rating currently unavailable or not rated/unrated as provided by Rating Agency or recognized industry wide third party vendor source.
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Tax-Exempt Interest** | | | | | |
| 10/02 | Interest | | NEW YORK N Y SUBSER | 250.00 | |
| | | | SER A-1 | | |
| | | | OCT12 05.000%OCT01 2023 | | |
| | | | PAY DATE 10/01/2017 | | |
| | | | CUSIP NUM: 64966JZ41 | | |
| | *Subtotal (Tax-Exempt Interest)* | | | *250.00* | *500.00* |

## *YOUR CMA TRANSACTIONS*

September 30, 2017 - October 31, 2017

---

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| 10/31 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | .86 | |
| | Income Total | | ML BANK DEPOSIT PROGRAM | 47.00 | |
| | ***Subtotal (Taxable Interest)*** | | | ***47.86*** | ***95.27*** |
| **Taxable Dividends** | | | | | |
| 10/03 | * Dividend | | ISHARES S&P 500 | 487.21 | |
| | | | INDEX FUND CL INSTL | | |
| | | | PAY DATE 10/02/2017 | | |
| | ***Subtotal (Taxable Dividends)*** | | | ***487.21*** | ***487.21*** |
| | **NET TOTAL** | | | **785.07** | **1,082.48** |

---

**SECURITY TRANSACTIONS**
TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 10/03 09/29 | NEW YORK NY CITY TFA REV FUTURE SER A-1 SEP15 05.000%AUG01 2028 EXCD BY MADV RATINGS ARE SUBJ. TO CHG MOODYS AA1 S&P AAA YIELD 2.10% @ $100.00 8/01/25 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST NXT CALL 08/01/25@100.00 62 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] S6 SEC NO NDJJ7 PRINCIPAL 12082.90 UNIT PRICE 120.8290 | Purchase | 10,000.0000 | (12,082.90) | | (12,169.01) | (86.11) |

+


NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA TRANSACTIONS

September 30, 2017 - October 31, 2017

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 10/05 10/04 | FLORIDA ST TPK AUTH TPK REV DEPT TRANSN SER B RF APR16 02.625%JUL01 2027 TRADE AS OF   10/03/17 EXCD BY RREZ YIELD  2.46% @ $100.00  7/01/25 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST NXT CALL 07/01/25@100.00 94 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted]        G9 SEC NO PHNM6 PRINCIPAL 15163.20 UNIT PRICE  101.0880 | Purchase | 15,000.0000 | (15,163.20) | | (15,266.01) | (102.81) |
| 10/10 10/06 | NEW YORK NY CITY TFA REV SUB-FUTURE TAX SER A-1 JUL16 05.000%MAY01 2029 TRADE AS OF   10/05/17 EXCD BY HEAD YIELD  2.28% @ $100.00  5/01/26 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST NXT CALL 05/01/26@100.00 159 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted]        40 SEC NO RARY8 PRINCIPAL 18155.70 UNIT PRICE   121.0380 | Purchase | 15,000.0000 | (18,155.70) | | (18,486.95) | (331.25) |
| 10/12 09/08 | HURST EULESS BEDFORD TEX INDPT SCH DIST SER A RF SEP17 05.000%AUG15 2027 | When Issue Purchase | 15,000.0000 | (18,879.45) | | (18,879.45) | |

+

## *YOUR CMA TRANSACTIONS*

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | TRADE AS OF   09/07/17 | | | | | | |
| | EXCD BY RJFI RATINGS ARE SUBJ. TO CHG | | | | | | |
| | S&P   AA& . YIELD  2.08% @ | | | | | | |
| | $125.86  8/15/27 FIRST COUPON 02/15/18 | | | | | | |
| | OFFICIAL STMNT TO FOLLOW NON CALLABLE | | | | | | |
| | BOOK ENTRY ONLY PER ADVISORY AGREEMENT. | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| | NOT EXECUTE THIS TRADE [Redacted]        K5 SEC NO NBBJ9 | | | | | | |
| | PRINCIPAL 18879.45 | | | | | | |
| | UNIT PRICE  125.8630 | | | | | | |
| 10/12 09/28 | NEW YORK NY MUN WFA | When Issue Purchase | 15,000.0000 | (18,686.10) | | (18,686.10) | |
| | WTR-SS REV 2ND BB-2 RF OCT17  05.000%JUN15 2028 | | | | | | |
| | TRADE AS OF   09/27/17 | | | | | | |
| | EXCD BY RJFI RATINGS ARE SUBJ. TO CHG | | | | | | |
| | MOODYS AA1  S&P  AA& YIELD  2.17% @ | | | | | | |
| | $100.00  6/15/27 CALLABLE-MAY AFFECT YLD | | | | | | |
| | DETAILS UPON REQUEST FIRST COUPON 12/15/17 | | | | | | |
| | NXT CALL 06/15/27@100.00 OFFICIAL STMNT TO FOLLOW | | | | | | |
| | BOOK ENTRY ONLY PER ADVISORY AGREEMENT. | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| | NOT EXECUTE THIS TRADE [Redacted]        K4 SEC NO NC088 | | | | | | |
| | PRINCIPAL 18686.10 | | | | | | |
| | UNIT PRICE  124.5740 | | | | | | |
| 10/12 09/27 | NEW YORK NY MUN WFA | When Issue Purchase | 10,000.0000 | (12,281.00) | | (12,281.00) | |
| | WTR-SS REV 2ND BB-2 RF OCT17  05.000%JUN15 2030 | | | | | | |
| | WTR-SS REV 2ND GEN BB-2 EXCD BY RJFI | | | | | | |
| | RATINGS ARE SUBJ. TO CHG MOODYS AA1   S&P  AA& | | | | | | |
| | YIELD  2.35% @ $100.00  6/15/27 | | | | | | |

+

# YOUR CMA TRANSACTIONS



**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST | | | | | | |
| | FIRST COUPON 12/15/17 NXT CALL 06/15/27@100.00 | | | | | | |
| | OFFICIAL STMNT TO FOLLOW BOOK ENTRY ONLY | | | | | | |
| | PER ADVISORY AGREEMENT. ML ACTED AS YOUR | | | | | | |
| | CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE | | | | | | |
| | [Redacted]     MO SEC NO NC1A9 PRINCIPAL 12281.00 | | | | | | |
| | UNIT PRICE  122.8100 | | | | | | |
| 10/12 10/06 | CUYAHOGA CNTY OHIO SALES | When Issue Purchase | 15,000.0000 | (16,927.35) | | (16,927.35) | |
| | TAX REV QUICKEN LOANS A OCT17  04.000%JAN01 2026 | | | | | | |
| | TRADE AS OF    10/05/17 | | | | | | |
| | EXCD BY KEYB RATINGS ARE SUBJ. TO CHG | | | | | | |
| | MOODYS AA2  S&P  AAA YIELD  1.95% @ | | | | | | |
| | $100.00  7/01/24 CALLABLE-MAY AFFECT YLD | | | | | | |
| | DETAILS UPON REQUEST FIRST COUPON 07/01/18 | | | | | | |
| | NXT CALL 07/01/24@100.00 OFFICIAL STMNT TO FOLLOW | | | | | | |
| | BOOK ENTRY ONLY PER ADVISORY AGREEMENT. | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |
| | NOT EXECUTE THIS TRADE [Redacted]      F6 SEC NO ND527 | | | | | | |
| | PRINCIPAL 16927.35 | | | | | | |
| | UNIT PRICE  112.8490 | | | | | | |
| 10/13 10/11 | BOSTON MASS | Purchase | 15,000.0000 | (15,284.25) | | (15,309.25) | (25.00) |
| | SER A PRF18 MAR08  05.000%APR01 2026 | | | | | | |
| | EXCD BY RHIC RATINGS ARE SUBJ. TO CHG | | | | | | |
| | MOODYS AAA  S&P  AAA YIELD  0.92% @ | | | | | | |
| | $100.00  4/01/18 PRE-REFUNDED | | | | | | |
| | DETAILS UPON REQUEST  12 DAYS INTEREST | | | | | | |
| | BOOK ENTRY ONLY PER ADVISORY AGREEMENT. | | | | | | |
| | ML ACTED AS YOUR CLEARING AGENT BUT DID | | | | | | |

+

## YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | NOT EXECUTE THIS TRADE FOR MORE INFORMATION | | | | | | |
| | ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. | | | | | | |
| | [Redacted]       G1 SEC NO RDKY3 PRINCIPAL 15284.25 | | | | | | |
| | UNIT PRICE  101.8950 | | | | | | |
| | *Subtotal (Purchases)* | | | **(127,459.95)** | | **(128,005.12)** | |
| | **TOTAL** | | | **(127,459.95)** | | **(128,005.12)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(128,005.12)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |
| | **Total Accrued Interest Paid** | | | | | | **(545.17)** |

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 10/03 | Advisory Program Fee | | INV. ADVISORY FEE OCT | 454.84 | |
| | **NET TOTAL** | | | **454.84** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 10/02 | ML BANK DEPOSIT PROGRAM | | 1.00 | 10/10 | ML BANK DEPOSIT PROGRAM | 18,487.00 | |
| 10/03 | ML BANK DEPOSIT PROGRAM | 12,374.00 | | 10/12 | ML BANK DEPOSIT PROGRAM | 66,774.00 | |
| 10/04 | ML BANK DEPOSIT PROGRAM | | 488.00 | 10/13 | ML BANK DEPOSIT PROGRAM | 15,310.00 | |
| 10/05 | ML BANK DEPOSIT PROGRAM | 15,266.00 | | | | | |
| | **NET TOTAL** | | | | | **127,722.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ YOUR MERRILL LYNCH REPORT

September 01, 2017 - September 29, 2017

## PORTFOLIO SUMMARY

| | September 29 | August 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$490,659.38** | **$491,372.63** | **($713.25)** | ▼ |
| Your assets | $490,659.38 | $491,372.63 | ($713.25) | ▼ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($501.19) | $491,372.63 | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($501.19)* | *$491,372.63* | | |
| Your Dividends/Interest Income | $297.41 | - | | |
| Your Market Gains/(Losses) | ($509.47) | - | | |
| *Subtotal Investment Earnings* | *($212.06)* | *-* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2017**



9/17

---

# SWITCH TO ONLINE STATEMENTS!

Receive this statement online instead of by mail. Visit mymerrill.com and enroll today! MyMerrill.com is an easy, convenient and secure way to access your account 24 hours a day.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

September 01, 2017 - September 29, 2017

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Cash/Money Accounts | 199,578.69 | 40.79% |
| ▨ Fixed Income | 190,844.05 | 39.01% |
| ▨ Equities | 98,798.70 | 20.20% |
| **TOTAL** | **$489,221.44** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | 250.00 | 250.00 |
| Taxable Interest | 47.41 | 47.41 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $297.41 | $297.41 |
| **Your Estimated Annual Income** | | **$9,645.01** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| 5-10 | 81% | 135,000 | 153,651.15 |
| 10-15 | 19% | 30,000 | 37,192.90 |
| **Total** | **100%** | **165,000** | **$190,844.05** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ⊹ML BANK DEPOSIT PROGRAM | 199,577.00 | 40.79% |
| ⊹*FDIC INSURED NOT SIPC COVERED* | | |
| ISHARES S&P 500 | 98,798.70 | 20.19% |
| U.S. TREASURY NOTE | 29,486.70 | 6.02% |
| GERMANTOWN TENN | 18,672.45 | 3.81% |
| ECTOR CNTY TEX INDPT SCH | 18,213.15 | 3.72% |


**Merrill Lynch**
Bank of America Corporation

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$490,659.38**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

September 01, 2017 - September 29, 2017

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (09/01) | **$491,372.63** |  |
| Total Credits | 297.41 | 491,670.04 |
| Total Debits | (501.19) | (501.19) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (509.47) | (509.47) |
| Closing Value (09/29) | **$490,659.38** |  |

## ASSETS

| ASSETS | September 29 | August 31 |
|---|---|---|
| Cash/Money Accounts | 199,578.69 | 491,372.63 |
| Fixed Income | 190,844.05 | - |
| Equities | - | - |
| Mutual Funds | 98,798.70 | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***489,221.44*** | *491,372.63* |
| Estimated Accrued Interest | 1,437.94 | - |
| **TOTAL ASSETS** | **$490,659.38** | **$491,372.63** |

## LIABILITIES

| LIABILITIES |  |  |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$490,659.38** | **$491,372.63** |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:*  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® ACCOUNT

September 01, 2017 - September 29, 2017

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $491,372.63 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 491,372.63 |
| *Subtotal* | *-* | *491,372.63* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (501.19) | (501.19) |
| *Subtotal* | *(501.19)* | *(501.19)* |
| **Net Cash Flow** | **($501.19)** | **$490,871.44** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 297.41 | 297.41 |
| Security Purchases/Debits | (291,590.16) | (291,590.16) |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$199,578.69** | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Allocation |
|---|---|
| Cash/Money Accounts | 40.79% |
| Fixed Income | 39.01% |
| Equities | 20.20% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



## *ACCOUNT INVESTMENT OBJECTIVE*

September 01, 2017 - September 29, 2017

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

**YOUR INVESTMENT STRATEGY -** Custom Managed - Client

| | | | | | |
|---|---|---|---|---|---|
| GW&K MUNI INTERMEDIATE. | 40.00% | RATE: 0.220% | EATON V TABS MUNI INT MTY | 40.00% | RATE: 0.320% |
| BLACKROCK S&P 500 INDEX | 20.00% | RATE: * | | | |

The "Rate" above is the current expense rate for your Style Manager as of the end of the statement period. The section "Style Manager Expense Rate" in the Investment Advisory Program Form ADV Brochure and the section "Your Program Fees" in your Investment Advisory Program Client Agreement, or similar sections, provide more information on the expense rate payable to all available Style Managers and the Merrill Lynch Fee Rate respectively. For participating Trust Management Accounts (TMA), please refer to your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure in addition to the Program Form ADV Brochure for expense and fee information. Changes in the Style Managers may result in a change in the Style Manager Expense Rate. If you are a Retirement Account and have selected a Related Style Manager, as listed above, the Style Manager Expense Rate is 0% rather than the Style Manager Expense Rate indicated above for that Related Style Manager. For a list of Related Style Managers please see the Form ADV Brochure or other disclosure documents provided to you. Please note U.S. Trust is considered a Related Style Manager. For Funds noted with an asterisk (*) above or for other Funds in your account but not listed above, please see each Fund's prospectus or other disclosure documents for a description of the Fund's fees and expenses. For a "Rate" noted with a double asterisk (**) above, it is the current Overlay Expense Rate for the Overlay Service (as described in the Investment Advisory Program Form ADV Brochure and applicable Profile) as of the end of the statement period. The Overlay Expense Rate will be applied to all assets allocated to the applicable Style Manager Strategy(s) and/or Exchange-Traded Fund(s) within a Custom Managed Strategy for which the Overlay Service has been selected, and which will be identified in the Investment Advisory Program Portfolio Summary rather than this statement; the Overlay Expense Rate will not be applied to the percentage of the assets allocated to the Overlay Service for MAA options strategies. For additional information relating to the Overlay Expense Rate, see the Investment Advisory Program Form ADV Brochure, Investment Advisory Program Client Agreement and the applicable Overlay Service Profile(s). The percentage allocations listed above are based, as applicable, on target allocations for the Strategy selected or the allocations as of a particular point in time. Allocations for any particular account may be different from the allocations indicated above. For additional information, see the Investment Advisory Program Form ADV Brochure, Style Manager Profiles and Style Manager Disclosures as well as your Investment Advisory Program Client Agreement or for participating TMAs your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure.

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

+

## INVESTMENT ADVISORY PROGRAM

September 01, 2017 - September 29, 2017

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 113,835 | .47 | 42.42 | **196,130** |
| Bank of America CA, N.A. | 0 | 13,397 | .47 | 4.99 | **3,447** |
| **TOTAL** ML Bank Deposit Program | 0 | | | 47.41 | **199,577** |

## YOUR CMA ASSETS

**CASH/MONEY ACCOUNTS**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.69 | 1.69 | | **1.69** | | |
| ÷ML BANK DEPOSIT PROGRAM | 199,577.00 | 199,577.00 | 1.0000 | **199,577.00** | **938** | .47 |
| ÷FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 199,578.69 | | **199,578.69** | **938** | .47 |

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY NOTE<br>2.000% AUG 15 2025<br>MOODY'S: AAA S&P: *** CUSIP: 912828K74<br>ORIGINAL UNIT/TOTAL COST: 99.7500/29,925.00 | 09/11/17 | 30,000 | 29,925.00 | 98.2890 | **29,486.70** | (438.30) | 73.37 | **600** | 2.03 |
| **TOTAL** | | 30,000 | 29,925.00 | | **29,486.70** | (438.30) | 73.37 | **600** | 2.03 |

+



## *YOUR CMA ASSETS*

### MUNICIPAL BONDS

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| △ NEW YORK N Y SUBSER | 09/06/17 | 10,000 | 11,793.74 | 116.5280 | **11,652.80** | (140.94) | 247.22 | **500** | 4.29 |
| *SER A-1  OCT12  05.000%OCT01 2023* | | | | | | | | | |
| *MOODY'S: AA2  S&P: AA   CUSIP: 64966JZ41* | | | | | | | | | |
| *PAR CALL DATE: 10/01/22  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  118.1500/11,815.00* | | | | | | | | | |
| △ METROPOLITAN TRANSN AUTH | 09/07/17 | 10,000 | 12,201.61 | 120.5540 | **12,055.40** | (146.21) | 186.11 | **500** | 4.14 |
| *N Y REV TRANSN SER B RF  JUN16  05.000%NOV15 2024* | | | | | | | | | |
| *MOODY'S: A1  S&P: AA-  CUSIP: 59261AFK8* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  122.1700/12,217.00* | | | | | | | | | |
| △ UTILITY DEBT | 09/22/17 | 10,000 | 12,053.38 | 120.2200 | **12,022.00** | (31.38) | 144.44 | **500** | 4.15 |
| *SECURITIZATION AUTH N Y  OCT15  05.000%DEC15 2025* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA   CUSIP: 91802RBE8* | | | | | | | | | |
| *PAR CALL DATE: 12/15/23  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  120.5690/12,056.90* | | | | | | | | | |
| △ NEW YORK ST DORM AUTH ST | 09/08/17 | 10,000 | 11,622.26 | 115.0100 | **11,501.00** | (121.26) | 19.44 | **500** | 4.34 |
| *PERS INCOME TAX REV B  JUL12  05.000%MAR15 2026* | | | | | | | | | |
| *MOODY'S: AA1  S&P: AAA   CUSIP: 64990EFA0* | | | | | | | | | |
| *PAR CALL DATE: 03/15/22  PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  116.4000/11,640.00* | | | | | | | | | |
| △ GERMANTOWN TENN | 09/12/17 | 15,000 | 18,960.54 | 124.4830 | **18,672.45** | (288.09) | 2.08 | **750** | 4.01 |
| *SEP17  05.000%AUG01 2026* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA   CUSIP: 374090VH8* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  126.4190/18,962.85* | | | | | | | | | |
| △ ECTOR CNTY TEX INDPT SCH | 09/21/17 | 15,000 | 18,251.18 | 121.4210 | **18,213.15** | (38.03) | 91.67 | **750** | 4.11 |
| *DIST RF PSF GTD  OCT16  05.000%AUG15 2026* | | | | | | | | | |
| *MOODY'S: AAA  S&P: AAA   CUSIP: 279263QN0* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST:  121.7100/18,256.50* | | | | | | | | | |

+