# YOUR CMA ASSETS

September 01, 2017 - September 29, 2017

| **MUNICIPAL BONDS** (continued) *Description* | *Acquired* | *Quantity* | *Adjusted/Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| Δ TRIBOROUGH BRDG & TUNL *AUTH NY REVS GEN SER A FEB09 05.000%NOV15 2026 MOODY'S: AA3 S&P: AA- CUSIP: 89602NC93 PAR CALL DATE: 11/15/22 PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST: 117.5900/11,759.00* | 09/25/17 | 10,000 | 11,756.24 | 117.3600 | **11,736.00** | (20.24) | 186.11 | **500** | 4.26 |
| Δ NY ST EFC ST CLN-DRNKNG *WTR RV SER A RF JUN16 05.000%JUN15 2027 MOODY'S: AAA S&P: AAA CUSIP: 64986DAL9 PAR CALL DATE: 06/15/26 PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST: 124.7000/12,470.00* | 09/21/17 | 10,000 | 12,466.37 | 124.0040 | **12,400.40** | (65.97) | 144.44 | **500** | 4.03 |
| Δ PRINCE GEORGES CNTY MD *CONS PUB IMPT LT SER A SEP17 03.000%SEP15 2027 MOODY'S: AAA S&P: AAA CUSIP: 7417013F1 ORIGINAL UNIT/TOTAL COST: 108.0850/16,212.75* | 09/07/17 | 15,000 | 16,207.27 | 106.0750 | **15,911.25** | (296.02) | 21.25 | **450** | 2.82 |
| Δ MARYLAND ST ST & LOC *FACS LN-2ND SER A AUG17 05.000%AUG01 2028 MOODY'S: AAA S&P: AAA CUSIP: 574193PP7 PAR CALL DATE: 08/01/27 PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST: 127.0200/12,702.00* | 09/06/17 | 10,000 | 12,686.81 | 125.3420 | **12,534.20** | (152.61) | 40.28 | **500** | 3.98 |
| Δ METROPOLITAN TRANSN AUTH *NY DEDICATED TAX FD A RF MAR16 05.250%NOV15 2029 MOODY'S: *** S&P: AA CUSIP: 59259N2J1 PAR CALL DATE: 11/15/26 PAR CALL PRICE: 100.00 ORIGINAL UNIT/TOTAL COST: 125.3590/12,535.90* | 09/18/17 | 10,000 | 12,528.91 | 124.6040 | **12,460.40** | (68.51) | 195.42 | **525** | 4.21 |
| Δ NY ST DORM AUTH SLS TAX *REV SER A JUL17 05.000%MAR15 2031 MOODY'S: AA1 S&P: AAA CUSIP: 64990AGD1* | 09/06/17 | 10,000 | 12,273.59 | 121.9830 | **12,198.30** | (75.29) | 86.11 | **500** | 4.09 |

+

NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA ASSETS

September 01, 2017 - September 29, 2017

| **MUNICIPAL BONDS** (continued)<br>*Description* | *Acquired* | *Quantity* | *Adjusted/Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| *PAR CALL DATE: 03/15/27 PAR CALL PRICE: 100.00* | | | | | | | | | |
| *ORIGINAL UNIT/TOTAL COST: 122.8680/12,286.80* | | | | | | | | | |
| **TOTAL** | | 135,000 | 162,801.90 | | **161,357.35** | (1,444.55) | 1,364.57 | **6,475** | 4.01 |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT**<br>*Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES S&P 500<br>*INDEX FUND CL INSTL*<br>*SYMBOL: BSPIX Initial Purchase: 08/31/17*<br>*Equity 100%* | 329 | 97,282.01 | 300.3000 | **98,798.70** | 1,516.69 | 97,282 | **1,516** | **1,632** | 1.65 |
| *Subtotal (Equities)* | | | | *98,798.70* | | | | | |
| **TOTAL** | | 97,282.01 | | **98,798.70** | 1,516.69 | | **1,516** | **1,632** | 1.65 |

| **LONG PORTFOLIO** | *Adjusted/Total Cost Basis* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|
| **TOTAL** | 489,587.60 | **489,221.44** | (366.16) | 1,437.94 | **9,645** | 1.97 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

+

# *YOUR CMA ASSETS*

September 01, 2017 - September 29, 2017

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

**Notes**

[1] Some agency securities are not backed by the full faith and credit of the United States government.

Δ Debt Instruments purchased at a premium show amortization θ Debt Instruments purchased at a discount show accretion

*** Rating currently unavailable or not rated/unrated as provided by Rating Agency or recognized industry wide third party vendor source.

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

# *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| *Date* | *Transaction Type* | *Quantity* | *Description* | *Income* | *Income Year To Date* |
|---|---|---|---|---|---|
| **Tax-Exempt Interest** | | | | | |
| 09/15 | Interest | | NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 PAY DATE 09/15/2017 CUSIP NUM: 64990EFA0 | 250.00 | |
| | ***Subtotal (Tax-Exempt Interest)*** | | | ***250.00*** | ***250.00*** |
| **Taxable Interest** | | | | | |
| 09/29 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | 1.41 | |
| | Income Total | | ML BANK DEPOSIT PROGRAM | 46.00 | |
| | ***Subtotal (Taxable Interest)*** | | | ***47.41*** | ***47.41*** |
| | **NET TOTAL** | | | **297.41** | **297.41** |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

September 01, 2017 - September 29, 2017

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 09/01<br>08/31 | ISHARES S&P 500<br>INDEX FUND CL INSTL FUND SUBJECT TO RED FEE.<br>PROSPECTUS ENCLOSED OR UNDER SEPARATE COVER<br>PER ADVISORY AGREEMENT. ON SELLING YOUR SHARES/<br>UNITS, YOU MAY PAY A SALES CHARGE<br>AND/OR OTHER FEES. FOR INFORMATION, SEE THE<br>PROSPECTUS ML ACTED AS AGENT.<br>[Redacted] 58 SEC NO 9P095 PRINCIPAL 97282.01<br>UNIT PRICE 295.6900 | Purchase | 329.0000 | (97,282.01) | | (97,282.01) | |
| 09/08<br>09/06 | NY ST DORM AUTH SLS TAX<br>REV SER A JUL17 05.000%MAR15 2031<br>EXCD BY JEFF YIELD 2.31% @<br>$100.00 3/15/27 CALLABLE-MAY AFFECT YLD<br>DETAILS UPON REQUEST FIRST COUPON 03/15/18<br>NXT CALL 03/15/27@100.00 41 DAYS INTEREST<br>BOOK ENTRY ONLY PER ADVISORY AGREEMENT.<br>ML ACTED AS YOUR CLEARING AGENT BUT DID<br>NOT EXECUTE THIS TRADE FOR MORE INFORMATION<br>ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG.<br>[Redacted] D1 SEC NO NA561 PRINCIPAL 12286.80<br>UNIT PRICE 122.8680 | Purchase | 10,000.0000 | (12,286.80) | | (12,343.74) | (56.94) |
| 09/08<br>09/06 | NEW YORK N Y SUBSER<br>SER A-1 OCT12 05.000%OCT01 2023<br>EXCD BY JANY RATINGS ARE SUBJ. TO CHG<br>MOODYS AA2 S&P AA YIELD 1.28% @<br>$100.00 10/01/22 CALLABLE-MAY AFFECT YLD<br>DETAILS UPON REQUEST NXT CALL 10/01/22@100.00 | Purchase | 10,000.0000 | (11,815.00) | | (12,033.06) | (218.06) |

+

# *YOUR CMA TRANSACTIONS*

September 01, 2017 - September 29, 2017

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| *Settlement/ Trade Date* | *Description* | *Transaction Type* | *Quantity* | *Transaction Amount* | *Commissions/ Trading Fees* | *(Debit)/ Credit* | *Accrued Interest Earned/(Paid)* |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | 157 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] 41 SEC NO NOMRO PRINCIPAL 11815.00 UNIT PRICE 118.1500 | | | | | | |
| 09/08 09/06 | MARYLAND ST ST & LOC FACS LN-2ND SER A AUG17 05.000%AUG01 2028 EXCD BY CGMI RATINGS ARE SUBJ. TO CHG MOODYS AAA S&P AAA YIELD 1.98% @ $100.00 8/01/27 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST FIRST COUPON 02/01/18 NXT CALL 08/01/27@100.00 OFFICIAL STMNT TO FOLLOW 8 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE [Redacted] P7 SEC NO RLGBO PRINCIPAL 12702.00 UNIT PRICE 127.0200 | Purchase | 10,000.0000 | (12,702.00) | | (12,713.11) | (11.11) |
| 09/11 09/07 | METROPOLITAN TRANSN AUTH N Y REV TRANSN SER B RF JUN16 05.000%NOV15 2024 EXCD BY NFSC RATINGS ARE SUBJ. TO CHG MOODYS A1 S&P AA- YIELD 1.70% @ $122.17 11/15/24 NON CALLABLE 116 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO | Purchase | 10,000.0000 | (12,217.00) | | (12,378.11) | (161.11) |

+


NINA FISCHMAN Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

September 01, 2017 - September 29, 2017

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | WWW.EMMA.MSRB.ORG. [Redacted] K8 SEC NO PWLD3 PRINCIPAL 12217.00 UNIT PRICE 122.1700 | | | | | | |
| 09/12 09/08 | NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 EXCD BY NFSC RATINGS ARE SUBJ. TO CHG MOODYS AA1 S&P AAA YIELD 1.24% @ $100.00 3/15/22 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST NXT CALL 03/15/22@100.00 177 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] A0 SEC NO N3DA4 PRINCIPAL 11640.00 UNIT PRICE 116.4000 | Purchase | 10,000.0000 | (11,640.00) | | (11,885.83) | (245.83) |
| 09/12 09/08 | PRINCE GEORGES CNTY MD CONS PUB IMPT LT SER A SEP17 03.000%SEP15 2027 TRADE AS OF 09/07/17 EXCD BY OHIO RATINGS ARE SUBJ. TO CHG MOODYS AAA S&P AAA YIELD 2.10% @ $108.08 9/15/27 FIRST COUPON 03/15/18 OFFICIAL STMNT TO FOLLOW NON CALLABLE BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE [Redacted] F1 SEC NO RPWR9 PRINCIPAL 16212.75 UNIT PRICE 108.0850 | Purchase | 15,000.0000 | (16,212.75) | | (16,212.75) | |

+

# *YOUR CMA TRANSACTIONS*

September 01, 2017 - September 29, 2017

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| *Settlement/ Trade Date* | *Description* | *Transaction Type* | *Quantity* | *Transaction Amount* | *Commissions/ Trading Fees* | *(Debit)/ Credit* | *Accrued Interest Earned/(Paid)* |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 09/13<br>09/11 | U.S. TREASURY NOTE<br>2.000% AUG 15 2025 EXCD BY CHSI<br>YLD TO MATURITY 2.03% MATURITY DATE 8/15/25.<br>29 DAYS INTEREST PER ADVISORY AGREEMENT.<br>ML ACTED AS YOUR CLEARING AGENT BUT DID<br>NOT EXECUTE THIS TRADE [Redacted] 74 SEC NO H28H6<br>PRINCIPAL 29925.00<br>UNIT PRICE 99.7500 | Purchase | 30,000.0000 | (29,925.00) | | (29,972.28) | (47.28) |
| 09/20<br>09/19 | METROPOLITAN TRANSN AUTH<br>NY DEDICATED TAX FD A RF MAR16 05.250%NOV15 2029<br>TRADE AS OF 09/18/17<br>EXCD BY CWEI YIELD 2.17% @<br>$100.00 11/15/26 CALLABLE-MAY AFFECT YLD<br>DETAILS UPON REQUEST NXT CALL 11/15/26@100.00<br>125 DAYS INTEREST BOOK ENTRY ONLY<br>PER ADVISORY AGREEMENT. ML ACTED AS YOUR<br>CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE<br>FOR MORE INFORMATION ABOUT THIS BOND GO TO<br>WWW.EMMA.MSRB.ORG. [Redacted] J1 SEC NO PEHF0<br>PRINCIPAL 12535.90<br>UNIT PRICE 125.3590 | Purchase | 10,000.0000 | (12,535.90) | | (12,718.19) | (182.29) |
| 09/25<br>09/21 | NY ST EFC ST CLN-DRNKNG<br>WTR RV SER A RF JUN16 05.000%JUN15 2027<br>EXCD BY NFSC RATINGS ARE SUBJ. TO CHG<br>MOODYS AAA S&P AAA YIELD 1.91% @<br>$100.00 6/15/26 CALLABLE-MAY AFFECT YLD<br>DETAILS UPON REQUEST NXT CALL 06/15/26@100.00<br>100 DAYS INTEREST BOOK ENTRY ONLY | Purchase | 10,000.0000 | (12,470.00) | | (12,608.89) | (138.89) |

+



# YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] L9 SEC NO PUE43 PRINCIPAL 12470.00 UNIT PRICE 124.7000 | | | | | | |
| 09/25 09/21 | ECTOR CNTY TEX INDPT SCH DIST RF PSF GTD OCT16 05.000%AUG15 2026 EXCD BY HUTC RATINGS ARE SUBJ. TO CHG MOODYS AAA S&P AAA YIELD 2.01% @ $100.00 8/15/25 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST NXT CALL 08/15/25@100.00 40 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] NO SEC NO RN610 PRINCIPAL 18256.50 UNIT PRICE 121.7100 | Purchase | 15,000.0000 | (18,256.50) | | (18,339.83) | (83.33) |
| 09/26 09/22 | UTILITY DEBT SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025 EXCD BY SEEL RATINGS ARE SUBJ. TO CHG MOODYS AAA S&P AAA YIELD 1.52% @ $100.00 12/15/23 CALLABLE-MAY AFFECT YLD DETAILS UPON REQUEST NXT CALL 12/15/23@100.00 101 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE | Purchase | 10,000.0000 | (12,056.90) | | (12,197.18) | (140.28) |

# YOUR CMA TRANSACTIONS

September 01, 2017 - September 29, 2017

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] E8 SEC NO NHH88 PRINCIPAL 12056.90 UNIT PRICE 120.5690 | | | | | | |
| 09/27 09/25 | TRIBOROUGH BRDG & TUNL AUTH NY REVS GEN SER A FEB09 05.000%NOV15 2026 EXCD BY SEEL YIELD 1.43% @ $100.00 11/15/22 CALLABLE/SPL REDEMPTION DETAILS UPON REQUEST MAY AFFECT YIELD NXT CALL 11/15/22@100.00 132 DAYS INTEREST BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE FOR MORE INFORMATION ABOUT THIS BOND GO TO WWW.EMMA.MSRB.ORG. [Redacted] 93 SEC NO PHN95 PRINCIPAL 11759.00 UNIT PRICE 117.5900 | Purchase | 10,000.0000 | (11,759.00) | | (11,942.33) | (183.33) |
| 09/28 09/12 | GERMANTOWN TENN SEP17 05.000%AUG01 2026 EXCD BY OHIO RATINGS ARE SUBJ. TO CHG MOODYS AAA S&P AAA YIELD 1.76% @ $126.41 8/01/26 FIRST COUPON 08/01/18 OFFICIAL STMNT TO FOLLOW NON CALLABLE BOOK ENTRY ONLY PER ADVISORY AGREEMENT. ML ACTED AS YOUR CLEARING AGENT BUT DID NOT EXECUTE THIS TRADE [Redacted] H8 SEC NO NBTM4 PRINCIPAL 18962.85 UNIT PRICE 126.4190 | When Issue Purchase | 15,000.0000 | (18,962.85) | | (18,962.85) | |
| | ***Subtotal (Purchases)*** | | | ***(290,121.71)*** | | ***(291,590.16)*** | |

+


NINA FISCHMAN Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

September 01, 2017 - September 29, 2017

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement/ Trade Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | **TOTAL** | | | **(290,121.71)** | | **(291,590.16)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(291,590.16)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |
| | **Total Accrued Interest Paid** | | | | | | **(1,468.45)** |

## UNSETTLED TRADES

| Trade Date | Settlement Date | Description | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 09/07 | 10/12 | HURST EULESS BEDFORD TEX | 447819EK5 | Purchase | 15,000.0000 | 125.8630 | (18,879.45) |
| 09/27 | 10/12 | NEW YORK NY MUN WFA | 64972GPM0 | Purchase | 10,000.0000 | 122.8100 | (12,281.00) |
| 09/27 | 10/12 | NEW YORK NY MUN WFA | 64972GPK4 | Purchase | 15,000.0000 | 124.5740 | (18,686.10) |
| 09/29 | 10/03 | NEW YORK NY CITY TFA REV | 64971WVS6 | Purchase | 10,000.0000 | 120.8290 | (12,169.01) |
| **NET TOTAL** | | | | | | | **(62,015.56)** |

## ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 09/06 | Advisory Program Fee | | INV. ADVISORY FEE AUG | 44.22 | |
| 09/06 | Advisory Program Fee | | INV. ADVISORY FEE SEP | 456.97 | |
| | **NET TOTAL** | | | **501.19** | |

+

# *YOUR CMA MONEY ACCOUNT TRANSACTIONS*

September 01, 2017 - September 29, 2017

| *Date* | *Description* | *Withdrawals* | *Deposits* | *Date* | *Description* | *Withdrawals* | *Deposits* |
|---|---|---|---|---|---|---|---|
| 09/15 | ML BANK DEPOSIT PROGRAM | | 286,050.00 | 09/26 | ML BANK DEPOSIT PROGRAM | 12,197.00 | |
| 09/18 | ML BANK DEPOSIT PROGRAM | | 250.00 | 09/27 | ML BANK DEPOSIT PROGRAM | 11,942.00 | |
| 09/20 | ML BANK DEPOSIT PROGRAM | 12,718.00 | | 09/28 | ML BANK DEPOSIT PROGRAM | 18,963.00 | |
| 09/25 | ML BANK DEPOSIT PROGRAM | 30,949.00 | | | | | |
| | **NET TOTAL** | | | | | | **199,531.00** |

+



**Customer Service**

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

**About Us**

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

**Additional Information**

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

**Options Customers**

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

**Margin Customers**

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

**Coverage for your Account**

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Online at: **www.mymerrill.com** Account Number: [Redacted]7155 **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value: $491,372.63**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

# CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

July 29, 2017 - August 31, 2017

| | *This Statement* | *Year to Date* |
|---|---|---|
| Opening Value (07/29) | **$0.00** | |
| Total Credits | 491,372.63 | 491,372.63 |
| Total Debits | - | - |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | - | - |
| Closing Value (08/31) | **$491,372.63** | |

| ASSETS | *August 31* | *July 28* |
|---|---|---|
| Cash/Money Accounts | 491,372.63 | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***491,372.63*** | - |
| **TOTAL ASSETS** | **$491,372.63** | - |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$491,372.63** | - |

*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

# CMA® ACCOUNT

July 29, 2017 - August 31, 2017

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 491,372.63 | 491,372.63 |
| *Subtotal* | ***491,372.63*** | *491,372.63* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | - |
| *Subtotal* | - | - |
| **Net Cash Flow** | **$491,372.63** | $491,372.63 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | - | - |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$491,372.63** | |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.

| | **Allocation** |
|---|---|
| Cash/Money Accounts | 100.00% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

July 29, 2017 - August 31, 2017

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

**YOUR INVESTMENT STRATEGY -** Custom Managed - Client

GW&K MUNI INTERMEDIATE. 40.00% RATE: 0.220%
EATON V TABS MUNI INT MTY 40.00% RATE: 0.320%
BLACKROCK S&P 500 INDEX 20.00% RATE: *

The "Rate" above is the current expense rate for your Style Manager as of the end of the statement period. The section "Style Manager Expense Rate" in the Investment Advisory Program Form ADV Brochure and the section "Your Program Fees" in your Investment Advisory Program Client Agreement, or similar sections, provide more information on the expense rate payable to all available Style Managers and the Merrill Lynch Fee Rate respectively. For participating Trust Management Accounts (TMA), please refer to your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure in addition to the Program Form ADV Brochure for expense and fee information. Changes in the Style Managers may result in a change in the Style Manager Expense Rate. If you are a Retirement Account and have selected a Related Style Manager, as listed above, the Style Manager Expense Rate is 0% rather than the Style Manager Expense Rate indicated above for that Related Style Manager. For a list of Related Style Managers please see the Form ADV Brochure or other disclosure documents provided to you. Please note U.S. Trust is considered a Related Style Manager. For Funds noted with an asterisk (*) above or for other Funds in your account but not listed above, please see each Fund's prospectus or other disclosure documents for a description of the Fund's fees and expenses. For a "Rate" noted with a double asterisk (**) above, it is the current Overlay Expense Rate for the Overlay Service (as described in the Investment Advisory Program Form ADV Brochure and applicable Profile) as of the end of the statement period. The Overlay Expense Rate will be applied to all assets allocated to the applicable Style Manager Strategy(s) and/or Exchange-Traded Fund(s) within a Custom Managed Strategy for which the Overlay Service has been selected, and which will be identified in the Investment Advisory Program Portfolio Summary rather than this statement; the Overlay Expense Rate will not be applied to the percentage of the assets allocated to the Overlay Service for MAA options strategies. For additional information relating to the Overlay Expense Rate, see the Investment Advisory Program Form ADV Brochure, Investment Advisory Program Client Agreement and the applicable Overlay Service Profile(s). The percentage allocations listed above are based, as applicable, on target allocations for the Strategy selected or the allocations as of a particular point in time. Allocations for any particular account may be different from the allocations indicated above. For additional information, see the Investment Advisory Program Form ADV Brochure, Style Manager Profiles and Style Manager Disclosures as well as your Investment Advisory Program Client Agreement or for participating TMAs your Investment Services or Agency Agreement, Fee Schedule and TMA Brochure.

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

+

# *INVESTMENT ADVISORY PROGRAM*

July 29, 2017 - August 31, 2017

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA ASSETS*

| **CASH/MONEY ACCOUNTS**<br>*Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Estimated Annual Income* | *Est. Annual Yield%* |
|---|---|---|---|---|---|---|
| CASH | 491,372.63 | 491,372.63 | | **491,372.63** | | |

| **LONG PORTFOLIO** | *Adjusted/Total Cost Basis* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|
| **TOTAL** | 491,372.63 | **491,372.63** | | | | |

## *YOUR CMA TRANSACTIONS*

**UNSETTLED TRADES**

| *Trade Date* | *Settlement Date* | *Description* | *Symbol/ Cusip* | *Transaction Type* | *Quantity* | *Price* | *Amount* |
|---|---|---|---|---|---|---|---|
| 08/31 | 09/01 | ISHARES S&P 500 | BSPIX | Purchase | 329.0000 | 295.6900 | (97,282.01) |
| **NET TOTAL** | | | | | | | **(97,282.01)** |

**CASH/OTHER TRANSACTIONS**

| *Date* | *Transaction Type* | *Quantity* | *Description* | *Debit* | *Credit* |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 08/23 | Transfer / Adjustment | | TR FROM [Redacted]722 | | 491,372.63 |
| | ***Subtotal (Other Debits/Credits)*** | | | | ***491,372.63*** |
| | **NET TOTAL** | | | | **491,372.63** |

+


Merrill Lynch
Bank of America Corporation

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the security(ies) held in your account. At any time, the DMM may have a "long" or "short" inventory position in such security(ies) and may be on the opposite side of transactions in the security(ies) executed on the floor of the NYSE. We also act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest, including BofA ™ Global Capital Management.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

# Merrill Lynch
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
1 of 39

## 2018 TAX REPORTING STATEMENT

ORIGINAL 1099 02/21/2019

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

| Table of Contents | Page |
| --- | --- |
| Summary Pages | 3 |
| Sale Proceeds and Gain/Loss Details | 7 |
| Amortization and Accretion Information | 14 |
| Dividend Income Activity | 17 |
| Interest Income Activity | 22 |



**Merrill Lynch would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## IMPORTANT ITEMS FOR YOUR ATTENTION

As a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations, you will be receiving a Supplemental Tax Information Statement in addition to this statement. The Supplemental Statement must be used in conjunction with this Tax Statement to complete your Tax Return. The Supplemental Statement will be produced and mailed to you on or before the March 15th IRS deadline.

Merrill Lynch
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
2 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

ORIGINAL 1099 02/21/2019

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK, NY 11021-5306

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2018 TAX REPORTING STATEMENT

## Form 1099-DIV — 2018 Dividends and Distributions (OMB NO. 1545-0110)

| | | | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 7,318.33 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 5,251.43 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 407.58 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 0.00 |
| 6 | Investment Expenses | See Instructions | 0.00 |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 48 | 78.79 |
| 8 | Foreign Country or U.S. Possession | See Instructions | Various |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 2,183.68 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 38.37 |

## Form 1099-INT — 2018 Interest Income (OMB NO. 1545-0112)

| | | | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 277.14 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 30 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 48 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 3,738.53 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 10 | Market Discount | See Instructions | 0.00 |
| 11 | Bond Premium | See Instructions | 0.00 |
| 12 | Bond Premium on Treas. Obligations | See Instructions | 0.00 |
| 13 | Bond Premium on Tax-Exempt Bond | See Instructions | 1,536.67 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | Various |

## Summary of 2018 Original Issue Discount Items

| | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| Market Discount | See Publication 1212 | 0.00 |
| Acquisition Premium | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Tax-Exempt Original Issue Discount | See Publication 1212 | 0.00 |

**Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2018 Original Issue Discount detail section of this statement.**

## Summary of 2018 Sales Proceeds

| | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 950,919.32 |
| **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |

**Gross Proceeds from each of your 2018 securities trades are individually reported to the IRS. Refer to the 2018 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.**

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

You may reach a Tax Representative at 800.637.6326.

Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation
Member, Securities Investor Protection Corporation (SIPC)

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted] 7155

Taxpayer No.
[Redacted]

Page
4 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

| Form 1099-MISC | 2018 Miscellaneous Income | (OMB NO. 1545-0115) | |
|---|---|---|---|
| | | | Amount |
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 21 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 21 | 0.00 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| Distributions and Charges* | Amount |
|---|---|
| Limited Partnership Income | 0.00 |
| Non-Reportable Dividends and Interest | 0.00 |
| Non-Reportable Tax-Exempt Interest | 0.00 |
| Taxable Muni Accrued Int. Paid | 0.00 |
| Non-Tax Muni Accrued Int. Paid | 0.00 |
| Other Accrued Interest Paid | 0.00 |
| Margin Interest | 0.00 |
| Non-Reportable Distribution Expenses | 0.00 |
| Excess Bond Premium | 0.00 |
| Additional Bond Premium | 0.00 |

*Dollar amounts above may reflect as net, please review the detail section to determine impact. This information is not reported to the IRS, consult with your Tax Advisor for more information.

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

**Nominees -** If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2018 General Instructions for Certain Information Returns.

**Foreign Tax Paid -** You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. **Foreign country or U.S. possession** will always be displayed as **various.**

**Backup Withholding -** Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

**1099-MISC - MISCELLANEOUS INCOME** (OMB No. 1545-0115)
Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return.

**Line 1 -** Shows the income received from rental property. **Report on Schedule E (Form 1040).** See Publication 527

**Line 2 -** Shows the royalty trust income paid to your account during the tax year. **Report on Schedule E (Form 1040).**

**Line 3 -** Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Line 8 -** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.

**1099-DIV - DIVIDENDS AND DISTRIBUTIONS** (OMB No. 1545-0110)
**Line 1a -** Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.

**Line 1b -** Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plan distribution, not as investment income, for any other purpose.

**Line 2a -** Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.

**Line 2b -** Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the **Unrecaptured Section 1250 Gain Worksheet-Line 19** in the Instructions for Schedule D (Form 1040).

**Line 2c -** Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).

**Line 2d -** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the **28% Rate Gain Worksheet-Line 18** in the Instructions for Schedule D (Form 1040).

**Line 3 -** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Publication 550.

**Line 5 -** Shows dividends eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.

**Line 6 -** Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.

**Lines 9 and 10 -** Shows cash and noncash liquidation distributions.

**Line 11 -** Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.

**Line 12 -** Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
5 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## 099-INT - INTEREST INCOME
**(OMB No. 1545-0112)**

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Line 1** - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2018 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

**Line 3** - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

**Line 5** - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

**Line 8** - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

**Line 9** - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

**Line 10** - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 11** - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Line 12** - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section .171-2(a)(4).

**Line 13** - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Line 14** - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

## 099-OID - ORIGINAL ISSUE DISCOUNT
**(OMB No. 1545-0117)**

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Line 1** - For a taxable obligation, shows the amount of OID for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

**Line 5** - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 6** - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of tax-exempt OID for the year.

**Line 8** - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

**Line 11** - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS
**(OMB-1545-0715)**

Applicable check box on Form 8949. Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

**Code A** - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.
**Code B** - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.
**Code D** - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.
**Code E** - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.
**Code X** - Indicates a transaction for which the holding period is unknown.

**Line 1a** - Shows a brief description of the item or service for which amounts are being reported.

**Line 1b** - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Line 1c** - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

**Line 1d** - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

**Line 1e** - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

**Line 1f** - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

**Line 1g** - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

**Line 3** - If noted, the basis on line 1e has been reported to the IRS and line 2 must be noted. If line 3 is noted on Form(s) 1099-B and NO adjustment is required, see the Instructions for your Schedule D as you may be able to report your transaction directly on Schedule D. If Ordinary is noted on line 2, an adjustment may be required.

**Line 5** - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Line 6** - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for premium.

**Line 7** - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

**Line 12** - If applicable, this is noted on Form(s) 1099-B.

# 2018 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
7 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

The 2018 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and noncovered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B        2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS        (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part I, (A)** | | | | | | | |
| NY ST DORM AUTH SLS TAX REV REV BDS SER A JUL17 05.000%MAR15 2031      CUSIP Number 64990AGD1 | | | | | | | |
| 10000.0000 Sale | 09/06/17 | 01/12/18 | 11,869.00 | 12,209.34 (A) | 0.00 | 0.00 | (340.34) |
| HURST EULESS BEDFORD TEX INDPT SCH DIST SER A RF SEP17 05.000%AUG15 2027      CUSIP Number 447819EK5 | | | | | | | |
| 15000.0000 Sale | 09/07/17 | 01/12/18 | 18,250.95 | 18,785.18 (A) | 0.00 | 0.00 | (534.23) |
| GERMANTOWN TENN GO BDS 2017 SEP17 05.000%AUG01 2026      CUSIP Number 374090VH8 | | | | | | | |
| 15000.0000 Sale | 09/12/17 | 01/12/18 | 18,234.00 | 18,836.79 (A) | 0.00 | 0.00 | (602.79) |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2028      CUSIP Number 64972GPK4 | | | | | | | |
| 15000.0000 Sale | 09/27/17 | 01/12/18 | 18,312.45 | 18,595.10 (A) | 0.00 | 0.00 | (282.65) |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## Form 1099-B 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| *NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2030* *CUSIP Number 64972GPM0* | | | | | | | |
| 10000.0000 Sale | 09/27/17 | 01/12/18 | 11,925.00 | 12,225.16 (A) | 0.00 | 0.00 | (300.16) |
| *NEW YORK NY CITY TFA REV FUTURE TAX SUB BDS A-1 SEP15 05.000%AUG01 2028* *CUSIP Number 64971WVS6* | | | | | | | |
| 10000.0000 Sale | 09/29/17 | 01/12/18 | 11,872.10 | 12,011.78 (A) | 0.00 | 0.00 | (139.68) |
| *CUYAHOGA CNTY OHIO SALES TAX REV QUICKEN LOANS A OCT17 04.000%JAN01 2026* *CUSIP Number 232287DF6* | | | | | | | |
| 15000.0000 Sale | 10/05/17 | 01/12/18 | 16,449.30 | 16,856.12 (A) | 0.00 | 0.00 | (406.82) |
| *MINNESOTA ST GO ST VAR PURP REF BDS SER D AUG16 05.000%AUG01 2024* *CUSIP Number 60412AGN7* | | | | | | | |
| 10000.0000 Sale | 11/20/17 | 01/12/18 | 11,775.10 | 11,972.08 (A) | 0.00 | 0.00 | (196.98) |
| *UTILITY DEBT SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025* *CUSIP Number 91802RBE8* | | | | | | | |
| 10000.0000 Sale | 09/22/17 | 01/12/18 | 11,600.90 | 11,959.20 (A) | 0.00 | 0.00 | (358.30) |
| *OHIO ST PARKS & REC CAP FACS LEASE SER A DEC17 05.000%DEC01 2024* *CUSIP Number 67760ADQ6* | | | | | | | |
| 10000.0000 Sale | 12/05/17 | 01/12/18 | 11,737.00 | 11,846.62 (A) | 0.00 | 0.00 | (109.62) |
| *MET ST LOUIS MO SWR DT WWTR RV IMPT AND REF A DEC17 05.000%MAY01 2029* *CUSIP Number 592481JW6* | | | | | | | |
| 10000.0000 Sale | 12/06/17 | 01/12/18 | 12,066.20 | 12,330.89 (A) | 0.00 | 0.00 | (264.69) |
| *LAKE TRAVIS TEX INDPT SCH DIST ULTD PSF GTD DEC17 05.000%FEB15 2029* *CUSIP Number 511074SC1* | | | | | | | |
| 15000.0000 Sale | 12/06/17 | 01/12/18 | 17,850.00 | 18,341.65 (A) | 0.00 | 0.00 | (491.65) |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
9 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

Form 1099-B  ## 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS  (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| NEW YORK N Y GO BDS SER C DEC17 05.000%AUG01 2025 | CUSIP Number | 64966MST7 | | | | | |
| 15000.0000 Sale | 12/07/17 | 01/12/18 | 17,850.00 | 18,052.68 (A) | 0.00 | 0.00 | (202.68) |
| OHIO ST WTR DEV AUTH WTR POLLUTN CTL REV LN B RF JAN16 05.000%DEC01 2025 | CUSIP Number | 67766WXA5 | | | | | |
| 10000.0000 Sale | 12/08/17 | 01/12/18 | 12,009.20 | 12,249.17 (A) | 0.00 | 0.00 | (239.97) |
| NEW YORK N Y GO BDS SER A-1 OCT12 05.000%OCT01 2023 | CUSIP Number | 64966JZ41 | | | | | |
| 10000.0000 Sale | 09/06/17 | 01/12/18 | 11,301.30 | 11,690.21 (A) | 0.00 | 0.00 | (388.91) |
| NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 | CUSIP Number | 64990EFA0 | | | | | |
| 10000.0000 Sale | 09/08/17 | 01/12/18 | 11,134.50 | 11,516.80 (A) | 0.00 | 0.00 | (382.30) |
| METROPOLITAN TRANSN AUTH NY DEDICATED TAX FD A MAR16 05.250%NOV15 2029 | CUSIP Number | 59259N2J1 | | | | | |
| 10000.0000 Sale | 09/18/17 | 01/12/18 | 12,209.40 | 12,453.91 (A) | 0.00 | 0.00 | (244.51) |
| FLORIDA ST TPK AUTH TPK REV REF BDS SER B APR16 02.625%JUL01 2027 | CUSIP Number | 343137BG9 | | | | | |
| 15000.0000 Sale | 10/03/17 | 01/12/18 | 15,082.50 | 15,157.74 (A) | 0.00 | 0.00 | (75.24) |
| NY ST EFC ST CLN-DRNKNG WTR RV REV BDS SER A JUN16 05.000%JUN15 2027 | CUSIP Number | 64986DAL9 | | | | | |
| 10000.0000 Sale | 09/21/17 | 01/12/18 | 12,002.00 | 12,388.53 (A) | 0.00 | 0.00 | (386.53) |
| METROPOLITAN TRANSN AUTH N Y REV REF BDS B JUN16 05.000%NOV15 2024 | CUSIP Number | 59261AFK8 | | | | | |
| 10000.0000 Sale | 09/07/17 | 01/12/18 | 11,698.40 | 12,114.77 (A) | 0.00 | 0.00 | (416.37) |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
10 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

**Form 1099-B**      2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS      (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| NEW YORK NY CITY TFA REV FUTURE TAX SECURED A-1 JUL16 05.000%MAY01 2029 | CUSIP Number | 64971WL40 | | | | | |
| 15000.0000 Sale | 10/05/17 | 01/12/18 | 17,784.75 | 18,065.07 (A) | 0.00 | 0.00 | (280.32) |
| BOSTON MASS GO BDS SER A PRF18 MAR08 05.000%APR01 2026 | CUSIP Number | 100853EG1 | | | | | |
| 15000.0000 Sale | 10/11/17 | 01/12/18 | 15,084.00 | 15,125.21 (A) | 0.00 | 0.00 | (41.21) |
| MASSACHUSETTS ST WTR RES AUTH REV BDS B AGM FEB07 05.250%AUG01 2026 | CUSIP Number | 576049V72 | | | | | |
| 10000.0000 Sale | 11/29/17 | 01/12/18 | 12,279.20 | 12,318.33 (A) | 0.00 | 0.00 | (39.13) |
| MARYLAND ST GO BDS SER A AUG17 05.000%AUG01 2028 | CUSIP Number | 574193PP7 | | | | | |
| 10000.0000 Sale | 09/06/17 | 01/12/18 | 12,207.60 | 12,612.97 (A) | 0.00 | 0.00 | (405.37) |
| ECTOR CNTY TEX INDPT SCH DIST ULTD TAX PSF GTD OCT16 05.000%AUG15 2026 | CUSIP Number | 279263QN0 | | | | | |
| 15000.0000 Sale | 09/21/17 | 01/12/18 | 17,794.20 | 18,137.35 (A) | 0.00 | 0.00 | (343.15) |
| PRINCE GEORGES CNTY MD CONS PUB IMPT LT SER A SEP17 03.000%SEP15 2027 | CUSIP Number | 7417013F1 | | | | | |
| 15000.0000 Sale | 09/07/17 | 01/12/18 | 15,731.55 | 16,174.72 (A) | 0.00 | 0.00 | (443.17) |
| ISHARES CORE S&P SMALL CAP ETF | CUSIP Number | 464287804 | | | | | |
| 49.0000 Sale | 01/16/18 | 03/26/18 | 3,734.70 | 3,928.14 | 0.00 | 0.00 | (193.44) |
| 197.0000 Sale | 01/16/18 | 08/09/18 | 17,269.56 | 15,792.75 | 0.00 | 0.00 | 1,476.81 |
| 27.0000 Sale | 06/25/18 | 08/09/18 | 2,366.89 | 2,281.48 | 0.00 | 0.00 | 85.41 |
| 2.0000 Sale | 07/18/18 | 08/09/18 | 175.33 | 172.40 | 0.00 | 0.00 | 2.93 |
| *Security Subtotal* | | | 23,546.48 | 22,174.77 | 0.00 | 0.00 | 1,371.71 |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## Form 1099-B 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| 'SHARES IBOXX $ INVT GRADE CORP BD CUSIP Number 464287242 | | | | | | | |
| 97.0000 Sale | 01/16/18 | 08/09/18 | 11,170.75 | 11,738.57 | 0.00 | 0.00 | (567.82) |
| 4.0000 Sale | 06/25/18 | 08/09/18 | 460.65 | 455.68 | 0.00 | 0.00 | 4.97 |
| ***Security Subtotal*** | | | ***11,631.40*** | ***12,194.25*** | ***0.00*** | ***0.00*** | ***(562.85)*** |
| VANGUARD INFORMATION TECH ETF CUSIP Number 92204A702 | | | | | | | |
| 340.0000 Sale | 08/09/18 | 11/29/18 | 61,681.59 | 66,165.02 | 0.00 | 0.00 | (4,483.43) |
| VANGUARD FTSE EMERGING MARKETS ETF CUSIP Number 922042858 | | | | | | | |
| 324.0000 Sale | 01/16/18 | 08/09/18 | 14,040.23 | 15,739.92 | 0.00 | 0.00 | (1,699.69) |
| 2.0000 Sale | 03/26/18 | 08/09/18 | 86.66 | 93.28 | 0.00 | 0.00 | (6.62) |
| 33.0000 Sale | 06/25/18 | 08/09/18 | 1,430.03 | 1,389.87 | 0.00 | 0.00 | 40.16 |
| 4.0000 Sale | 07/18/18 | 08/09/18 | 173.34 | 171.39 | 0.00 | 0.00 | 1.95 |
| ***Security Subtotal*** | | | ***15,730.26*** | ***17,394.46*** | ***0.00*** | ***0.00*** | ***(1,664.20)*** |
| VANGUARD FTSE DEVELOPED MARKETS ETF CUSIP Number 921943858 | | | | | | | |
| 127.0000 Sale | 01/16/18 | 06/25/18 | 5,429.55 | 5,960.74 | 0.00 | 0.00 | (531.19) |
| 17.0000 Sale | 01/16/18 | 06/25/18 | 726.79 | 797.90 | 0.00 | 71.11 (W) | 0.00 |
| 1112.0000 Sale | 01/16/18 | 08/09/18 | 48,352.58 | 52,191.72 | 0.00 | 0.00 | (3,839.14) |
| 17.0000 Sale | 02/08/18 | 08/09/18 | 739.20 | 807.64 | 0.00 | 0.00 (Y) | (68.44) |
| 38.0000 Sale | 03/26/18 | 08/09/18 | 1,652.34 | 1,653.87 | 0.00 | 0.00 | (1.53) |
| ***Security Subtotal*** | | | ***56,900.46*** | ***61,411.87*** | ***0.00*** | ***71.11*** | ***(4,440.30)*** |
| SPDR S P OIL GAS EXPLOR CUSIP Number 78464A730 | | | | | | | |
| 427.0000 Sale | 08/09/18 | 11/06/18 | 15,666.43 | 17,654.78 | 0.00 | 0.00 | (1,988.35) |
| 'SHARES NATIONAL MUNI BOND ETF CUSIP Number 464288414 | | | | | | | |
| 45.0000 Sale | 01/16/18 | 03/26/18 | 4,883.75 | 4,957.95 | 0.00 | 0.00 | (74.20) |
| 1170.0000 Sale | 01/16/18 | 08/09/18 | 127,143.41 | 128,906.74 | 0.00 | 0.00 | (1,763.33) |
| 28.0000 Sale | 06/25/18 | 08/09/18 | 3,042.75 | 3,051.41 | 0.00 | 0.00 | (8.66) |
| 13.0000 Sale | 07/18/18 | 08/09/18 | 1,412.71 | 1,420.34 | 0.00 | 0.00 | (7.63) |
| ***Security Subtotal*** | | | ***136,482.62*** | ***138,336.44*** | ***0.00*** | ***0.00*** | ***(1,853.82)*** |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## Form 1099-B — 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| *SPDR BLMBRG BRCLY HIGH YIELD BOND ETF* — *CUSIP Number 78464A417* | | | | | | | |
| 1.0000 Sale | 01/16/18 | 03/26/18 | 35.74 | 36.91 | 0.00 | 0.00 | (1.17) |
| 105.0000 Sale | 01/16/18 | 08/09/18 | 3,768.88 | 3,875.12 | 0.00 | 0.00 | (106.24) |
| 4.0000 Sale | 07/18/18 | 08/09/18 | 143.58 | 142.82 | 0.00 | 0.00 | 0.76 |
| ***Security Subtotal*** | | | ***3,948.20*** | ***4,054.85*** | ***0.00*** | ***0.00*** | ***(106.65)*** |
| *INVESCO OPTIMUM YIELD DIVERSIFIED COMMOD* — *CUSIP Number 46090F100* | | | | | | | |
| 613.0000 Sale | 08/09/18 | 10/11/18 | 11,457.62 | 10,927.77 | 0.00 | 0.00 | 529.85 |
| *ISHARES CORE S&P U.S. GROWTH ETF* — *CUSIP Number 464287671* | | | | | | | |
| 7.0000 Sale | 01/16/18 | 07/18/18 | 418.32 | 396.64 | 0.00 | 0.00 | 21.68 |
| 686.0000 Sale | 01/16/18 | 08/09/18 | 41,561.58 | 38,871.10 | 0.00 | 0.00 | 2,690.48 |
| 142.0000 Sale | 03/26/18 | 08/09/18 | 8,603.13 | 7,716.27 | 0.00 | 0.00 | 886.86 |
| 19.0000 Sale | 06/25/18 | 08/09/18 | 1,151.13 | 1,086.42 | 0.00 | 0.00 | 64.71 |
| ***Security Subtotal*** | | | ***51,734.16*** | ***48,070.43*** | ***0.00*** | ***0.00*** | ***3,663.73*** |
| *ISHARES CORE S&P US VALUE ETF* — *CUSIP Number 464287663* | | | | | | | |
| 27.0000 Sale | 01/16/18 | 06/25/18 | 1,454.47 | 1,552.32 | 0.00 | 0.00 | (97.85) |
| 6.0000 Sale | 01/16/18 | 06/25/18 | 323.22 | 344.96 | 0.00 | 21.74 (W) | 0.00 |
| 1401.0000 Sale | 01/16/18 | 08/09/18 | 78,511.02 | 80,548.26 | 0.00 | 0.00 | (2,037.24) |
| 6.0000 Sale | 02/08/18 | 08/09/18 | 336.23 | 351.55 | 0.00 | 0.00 (Y) | (15.32) |
| 8.0000 Sale | 03/26/18 | 08/09/18 | 448.32 | 418.00 | 0.00 | 0.00 | 30.32 |
| ***Security Subtotal*** | | | ***81,073.26*** | ***83,215.09*** | ***0.00*** | ***21.74*** | ***(2,120.09)*** |
| *ISHARES MSCI CHINA* — *CUSIP Number 46429B671* | | | | | | | |
| 97.0000 Sale | 08/09/18 | 10/11/18 | 5,174.31 | 6,107.11 | 0.00 | 0.00 | (932.80) |
| *VANECK VECTORS HIGH-YIELD MUNICIPAL INDE* — *CUSIP Number 92189F361* | | | | | | | |
| 20.0000 Sale | 01/16/18 | 03/26/18 | 617.79 | 625.07 | 0.00 | 0.00 | (7.28) |
| 484.0000 Sale | 01/16/18 | 08/09/18 | 15,163.52 | 15,126.64 | 0.00 | 0.00 | 36.88 |
| 10.0000 Sale | 07/18/18 | 08/09/18 | 313.30 | 314.85 | 0.00 | 0.00 | (1.55) |
| ***Security Subtotal*** | | | ***16,094.61*** | ***16,066.56*** | ***0.00*** | ***0.00*** | ***28.05*** |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## Form 1099-B — 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| *'SHARES INC CORE MSCI EMERGING MKTS ETF* — *CUSIP Number 46434G103* | | | | | | | |
| 362.0000 Sale | 08/09/18 | 09/12/18 | 18,183.39 | 19,365.19 | 0.00 | 0.00 | (1,181.80) |
| 485.0000 Sale | 08/09/18 | 10/11/18 | 23,087.49 | 25,945.08 | 0.00 | 0.00 | (2,857.59) |
| ***Security Subtotal*** | | | ***41,270.88*** | ***45,310.27*** | ***0.00*** | ***0.00*** | ***(4,039.39)*** |
| *KRANESHARES CSI CHINA INTERNET ETF SHS* — *CUSIP Number 500767306* | | | | | | | |
| 106.0000 Sale | 08/09/18 | 10/11/18 | 4,460.30 | 5,702.55 | 0.00 | 0.00 | (1,242.25) |
| *CONSUMER DISCRETIONARY SPDR* — *CUSIP Number 81369Y407* | | | | | | | |
| 238.0000 Sale | 08/09/18 | 11/29/18 | 25,545.09 | 27,095.56 | 0.00 | 0.00 | (1,550.47) |
| *SECTOR SPDR ENERGY* — *CUSIP Number 81369Y506* | | | | | | | |
| 121.0000 Sale | 08/09/18 | 12/04/18 | 8,156.16 | 9,056.47 | 0.00 | 0.00 | (900.31) |
| *'SHARES S&P 500 INDEX FUND CL INSTL* — *CUSIP Number 066923558* | | | | | | | |
| 36.0000 Sale | 08/31/17 | 01/16/18 | 11,907.72 | 10,644.84 | 0.00 | 0.00 | 1,262.88 |
| 7.0000 Sale | 08/31/17 | 07/18/18 | 2,347.17 | 2,069.83 | 0.00 | 0.00 | 277.34 |
| ***Security Subtotal*** | | | ***14,254.89*** | ***12,714.67*** | ***0.00*** | ***0.00*** | ***1,540.22*** |
| **Covered Short Term Capital Gains and Losses Subtotal** | | | **950,919.32** | **977,680.29** | **0.00** | **92.85** | **(26,668.12)** |
| **NET SHORT TERM CAPITAL GAINS AND LOSSES** | | | **950,919.32** | **977,680.29** | **0.00** | **92.85** | **(26,668.12)** |
| **SALES PROCEEDS AND NET GAINS AND LOSSES** | | | **950,919.32** | **977,680.29** | **0.00** | **92.85** | **(26,668.12)** |
| **COVERED SHORT TERM GAINS/LOSSES** | | | | | | | **(26,668.12)** |

(A) The Cost Basis reflects adjustments for amortized and/or accreted amounts, details regarding these adjustments are reflected in the Amortization and Accretion Information section.

(W) This transaction has been identified as a "Wash Sale". The Wash Sale Loss Disallowed column reflects the deferred loss amount. The cost basis of the related transaction(s) has been adjusted by the deferred loss amount from either the cost basis on purchases or proceeds from short sales. Please refer to the instructions for Form 8949 for how to report the deferred loss amount and applicable adjustment code.

(Y) The gain or loss of this transaction includes an adjustment to basis for the deferred loss amount on one or more previous "Wash Sales."

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## REALIZED COST BASIS INFORMATION FOR SECURITIES SUBJECT TO AMORTIZATION/ACCRETION AS OF DECEMBER 31, 2018

| Security Description | CUSIP | Quantity | Date Acquired | Adjusted Cost Basis | Amortization/Accretion Year-To-Date | Amortization/Accretion Life-To-Date | Sales Price |
|---|---|---|---|---|---|---|---|
| NY ST DORM AUTH SLS TAX REV REV BDS SER A JUL17 05.000%MAR15 2031 | 64990AGD1 | 10000.0000 | 09/06/17 | 12,209.34 | (10.21) | (77.46) | 11,869.00 |
| HURST EULESS BEDFORD TEX INDPT SCH DIST SER A RF SEP17 05.000%AUG15 2027 | 447819EK5 | 15000.0000 | 09/07/17 | 18,785.18 | (16.87) | (94.27) | 18,250.95 |
| GERMANTOWN TENN GO BDS 2017 SEP17 05.000%AUG01 2026 | 374090VH8 | 15000.0000 | 09/12/17 | 18,836.79 | (19.67) | (126.06) | 18,234.00 |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2028 | 64972GPK4 | 15000.0000 | 09/27/17 | 18,595.10 | (16.32) | (91.00) | 18,312.45 |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2030 | 64972GPM0 | 10000.0000 | 09/27/17 | 12,225.16 | (10.02) | (55.84) | 11,925.00 |
| NEW YORK NY CITY TFA REV FUTURE TAX SUB BDS A-1 SEP15 05.000%AUG01 2028 | 64971WVS6 | 10000.0000 | 09/29/17 | 12,011.78 | (11.62) | (71.12) | 11,872.10 |
| CUYAHOGA CNTY OHIO SALES TAX REV QUICKEN LOANS A OCT17 04.000%JAN01 2026 | 232287DF6 | 15000.0000 | 10/05/17 | 16,856.12 | (12.75) | (71.23) | 16,449.30 |
| MINNESOTA ST GO ST VAR PURP REF BDS SER D AUG16 05.000%AUG01 2024 | 60412AGN7 | 10000.0000 | 11/20/17 | 11,972.08 | (13.45) | (43.52) | 11,775.10 |
| UTILITY DEBT SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025 | 91802RBE8 | 10000.0000 | 09/22/17 | 11,959.20 | (15.00) | (97.70) | 11,600.90 |
| OHIO ST PARKS & REC CAP FACS LEASE SER A DEC17 05.000%DEC01 2024 | 67760ADQ6 | 10000.0000 | 12/05/17 | 11,846.62 | (11.84) | (22.98) | 11,737.00 |
| MET ST LOUIS MO SWR DT WWTR RV IMPT AND REF A DEC17 05.000%MAY01 2029 | 592481JW6 | 10000.0000 | 12/06/17 | 12,330.89 | (10.72) | (20.81) | 12,066.20 |
| LAKE TRAVIS TEX INDPT SCH DIST ULTD PSF GTD DEC17 05.000%FEB15 2029 | 511074SC1 | 15000.0000 | 12/06/17 | 18,341.65 | (15.73) | (24.05) | 17,850.00 |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
15 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## REALIZED COST BASIS INFORMATION FOR SECURITIES SUBJECT TO AMORTIZATION/ACCRETION AS OF DECEMBER 31, 2018

| Security Description | CUSIP | Quantity | Date Acquired | Adjusted Cost Basis | Amortization/Accretion Year-To-Date | Life-To-Date | Sales Price |
|---|---|---|---|---|---|---|---|
| NEW YORK N Y GO BDS SER C DEC17 05.000%AUG01 2025 | 64966MST7 | 15000.0000 | 12/07/17 | 18,052.68 | (17.73) | (28.17) | 17,850.00 |
| OHIO ST WTR DEV AUTH WTR POLLUTN CTL REV LN B RF JAN16 05.000%DEC01 2025 | 67766WXA5 | 10000.0000 | 12/08/17 | 12,249.17 | (12.55) | (25.83) | 12,009.20 |
| NEW YORK N Y GO BDS SER A-1 OCT12 05.000%OCT01 2023 | 64966JZ41 | 10000.0000 | 09/06/17 | 11,690.21 | (16.45) | (124.79) | 11,301.30 |
| NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 | 64990EFA0 | 10000.0000 | 09/08/17 | 11,516.80 | (16.76) | (123.20) | 11,134.50 |
| METROPOLITAN TRANSN AUTH NY DEDICATED TAX FD A MAR16 05.250%NOV15 2029 | 59259N2J1 | 10000.0000 | 09/18/17 | 12,453.91 | (11.93) | (81.99) | 12,209.40 |
| FLORIDA ST TPK AUTH TPK REV REV REF BDS SER B APR16 02.625%JUL01 2027 | 343137BG9 | 15000.0000 | 10/03/17 | 15,157.74 | (0.91) | (5.46) | 15,082.50 |
| NY ST EFC ST CLN-DRNKNG WTR RV REV BDS SER A JUN16 05.000%JUN15 2027 | 64986DAL9 | 10000.0000 | 09/21/17 | 12,388.53 | (12.40) | (81.47) | 12,002.00 |
| METROPOLITAN TRANSN AUTH N Y REV REV REF BDS B JUN16 05.000%NOV15 2024 | 59261AFK8 | 10000.0000 | 09/07/17 | 12,114.77 | (13.81) | (102.23) | 11,698.40 |
| NEW YORK NY CITY TFA REV FUTURE TAX SECURED A-1 JUL16 05.000%MAY01 2029 | 64971WL40 | 15000.0000 | 10/05/17 | 18,065.07 | (15.89) | (90.63) | 17,784.75 |
| BOSTON MASS GO BDS SER A PRF18 MAR08 05.000%APR01 2026 | 100853EG1 | 15000.0000 | 10/11/17 | 15,125.21 | (28.76) | (159.04) | 15,084.00 |
| MASSACHUSETTS ST WTR RES AUTH REV BDS B AGM FEB07 05.250%AUG01 2026 | 576049V72 | 10000.0000 | 11/29/17 | 12,318.33 | (11.67) | (31.57) | 12,279.20 |
| MARYLAND ST GO BDS SER A AUG17 05.000%AUG01 2028 | 574193PP7 | 10000.0000 | 09/06/17 | 12,612.97 | (11.73) | (89.03) | 12,207.60 |

# 2018 TAX REPORTING STATEMENT

## REALIZED COST BASIS INFORMATION FOR SECURITIES SUBJECT TO AMORTIZATION/ACCRETION AS OF DECEMBER 31, 2018

| Security Description | CUSIP | Quantity | Date Acquired | Adjusted Cost Basis | Amortization/Accretion Year-To-Date | Amortization/Accretion Life-To-Date | Sales Price |
|---|---|---|---|---|---|---|---|
| ECTOR CNTY TEX INDPT SCH DIST ULTD TAX PSF GTD OCT16 05.000%AUG15 2026 | 279263QN0 | 15000.0000 | 09/21/17 | 18,137.35 | (18.08) | (119.15) | 17,794.20 |
| PRINCE GEORGES CNTY MD CONS PUB IMPT LT SER A SEP17 03.000%SEP15 2027 | 7417013F1 | 15000.0000 | 09/07/17 | 16,174.72 | (5.17) | (38.03) | 15,731.55 |

Year-to-Date and Life-to-Date amortization/accretion figures are net adjustments and may include original issue discount, and/or premium or market discount adjustments, if applicable. These figures assume that you have made all elections to amortize bond premiums on a current basis. A negative figure indicates a net reduction in cost basis due to such factors as premium amortization. The adjusted cost basis reflects adjustments for amortized and/or accreted amounts. This information is provided to you in order to assist in tax preparation and is based on information available to Merrill Lynch. It may not reflect all transactions or cost adjustment methods available to you. Please consult your Tax Advisor for more information.

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
17 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## 2018 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| **NONCLASSIFIED SECURITIES** | | | | | | | |
| SHARES CORE S&P SMALL | 246 | 03/28/18 | Dividend | 58.75 | 37.26 | 0.00 | |
| CAP ETF | 224 | 07/02/18 | Dividend | 55.41 | 40.24 | 0.00 | |
| | | | *Security Subtotal* | *114.16* | *77.50* | *0.00* | |
| SHARES IBOXX $ | 97 | 02/07/18 | Dividend | 31.17 | 0.00 | 0.00 | |
| INVT GRADE CORP BD | 97 | 03/07/18 | Dividend | 32.04 | 0.00 | 0.00 | |
| | 97 | 04/06/18 | Dividend | 32.67 | 0.00 | 0.00 | |
| | 97 | 05/07/18 | Dividend | 31.95 | 0.00 | 0.00 | |
| | 97 | 06/07/18 | Dividend | 34.80 | 0.00 | 0.00 | |
| | 101 | 07/09/18 | Dividend | 34.88 | 0.00 | 0.00 | |
| | 101 | 08/07/18 | Dividend | 34.60 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *232.11* | *0.00* | *0.00* | |
| SHARES 1-3 YEAR | 483 | 09/10/18 | Dividend | 63.37 | 0.00 | 0.00 | |
| TREASURY BOND ETF | 483 | 10/05/18 | Dividend | 66.14 | 0.00 | 0.00 | |
| | 483 | 11/07/18 | Dividend | 70.29 | 0.00 | 0.00 | |
| | 483 | 12/07/18 | Dividend | 68.85 | 0.00 | 0.00 | |
| | 484 | 12/24/18 | Dividend | 57.56 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *326.21* | *0.00* | *0.00* | |
| VANGUARD MATERIALS ETF | 149 | 09/27/18 | Dividend | 87.46 | 87.46 | 0.00 | |
| | 149 | 12/18/18 | Dividend | 93.97 | 93.97 | 0.00 | |
| | | | *Security Subtotal* | *181.43* | *181.43* | *0.00* | |
| VANGUARD INFORMATION | 340 | 09/27/18 | Dividend | 220.59 | 220.59 | 0.00 | |
| TECH ETF | | | | | | | |
| VANGUARD FTSE EMERGING | 324 | 03/29/18 | Foreign Dividend | 31.98 | 15.77 | 0.00 | |
| MARKETS ETF | 324 | 03/29/18 | Foreign Tax | (3.27) | 0.00 | 0.00 | |
| | 326 | 06/27/18 | Foreign Dividend | 99.68 | 49.15 | 0.00 | |
| | 326 | 06/27/18 | Foreign Tax | (10.19) | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *118.20* | *64.92* | *0.00* | |
| SPDR S P BIOTECH | 350 | 12/27/18 | Dividend | 4.19 | 2.28 | 0.00 | |
| VANGUARD FTSE DEVELOPED | 1256 | 03/29/18 | Foreign Dividend | 217.53 | 176.66 | 0.00 | |
| MARKETS ETF | 1256 | 03/29/18 | Foreign Tax | (14.69) | 0.00 | 0.00 | |
| | 1294 | 06/27/18 | Foreign Dividend | 749.66 | 608.80 | 0.00 | |
| | 1294 | 06/27/18 | Foreign Tax | (50.64) | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *901.86* | *785.46* | *0.00* | |
| SPDR S P OIL GAS EXPLOR | 427 | 09/26/18 | Dividend | 26.18 | 26.18 | 0.00 | |



**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
18 of 39

NINA FISCHMAN

## 2018 TAX REPORTING STATEMENT

### 2018 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| SHARES NATIONAL MUNI BOND ETF | 1215 | 02/07/18 | Dividend | 0.17 | 0.00 | 0.00 | |
| | 1215 | 03/07/18 | Dividend | 0.15 | 0.00 | 0.00 | |
| | 1170 | 04/06/18 | Dividend | 0.14 | 0.00 | 0.00 | |
| | 1170 | 05/07/18 | Dividend | 0.14 | 0.00 | 0.00 | |
| | 1170 | 06/07/18 | Dividend | 0.15 | 0.00 | 0.00 | |
| | 1198 | 07/09/18 | Dividend | 0.16 | 0.00 | 0.00 | |
| | 1211 | 08/07/18 | Dividend | 0.16 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *1.07* | *0.00* | *0.00* | |
| SPDR BLMBRG BRCLY HIGH YIELD BOND ETF | 106 | 02/07/18 | Dividend | 17.01 | 0.00 | 0.00 | |
| | 106 | 03/07/18 | Dividend | 17.32 | 0.00 | 0.00 | |
| | 105 | 04/06/18 | Dividend | 15.74 | 0.00 | 0.00 | |
| | 105 | 05/07/18 | Dividend | 17.07 | 0.00 | 0.00 | |
| | 105 | 06/07/18 | Dividend | 17.52 | 0.00 | 0.00 | |
| | 105 | 07/09/18 | Dividend | 17.39 | 0.00 | 0.00 | |
| | 109 | 08/07/18 | Dividend | 17.58 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *119.63* | *0.00* | *0.00* | |
| SHARES CORE S&P U.S. GROWTH ETF | 693 | 03/28/18 | Dividend | 110.58 | 110.42 | 0.00 | |
| | 854 | 07/02/18 | Dividend | 141.49 | 136.24 | 0.00 | |
| | | | *Security Subtotal* | *252.07* | *246.66* | *0.00* | |
| SHARES CORE S&P US VALUE ETF | 1434 | 03/28/18 | Dividend | 446.62 | 406.81 | 0.00 | |
| | 1409 | 07/02/18 | Dividend | 467.20 | 448.29 | 0.00 | |
| | | | *Security Subtotal* | *913.82* | *855.10* | *0.00* | |
| VANECK VECTORS HIGH-YIELD MUNICIPAL INDE | 504 | 02/07/18 | Dividend | 0.95 | 0.00 | 0.00 | |
| | 504 | 03/07/18 | Dividend | 0.91 | 0.00 | 0.00 | |
| | 484 | 04/06/18 | Dividend | 0.96 | 0.00 | 0.00 | |
| | 484 | 05/07/18 | Dividend | 0.94 | 0.00 | 0.00 | |
| | 484 | 06/07/18 | Dividend | 0.68 | 0.00 | 0.00 | |
| | 484 | 07/09/18 | Dividend | 0.51 | 0.00 | 0.00 | |
| | 494 | 08/07/18 | Dividend | 0.59 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *5.54* | *0.00* | *0.00* | |
| SHARES 0-5 YEAR HIGH CORPORATE BOND ETF | 496 | 09/10/18 | Dividend | 112.17 | 0.00 | 0.00 | |
| | 496 | 10/05/18 | Dividend | 107.83 | 0.00 | 0.00 | |
| | 496 | 11/07/18 | Dividend | 113.43 | 0.00 | 0.00 | |
| | 498 | 12/07/18 | Dividend | 110.11 | 0.00 | 0.00 | |
| | 500 | 12/24/18 | Dividend | 124.10 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *567.64* | *0.00* | *0.00* | |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## 2018 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| SHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | 178 | 09/11/18 | Dividend | 75.84 | 0.00 | 0.00 | |
| | 178 | 10/09/18 | Dividend | 74.93 | 0.00 | 0.00 | |
| | 178 | 11/08/18 | Dividend | 87.90 | 0.00 | 0.00 | |
| | 178 | 12/10/18 | Dividend | 77.15 | 0.00 | 0.00 | |
| | 178 | 01/04/19 | Dividend | 147.71 | 0.00 | 0.00 | PAY IN 2019 / REP IN 2018 |
| | | | *Security Subtotal* | *463.53* | *0.00* | *0.00* | |
| HEALTH CARE SELECT SPDR | 194 | 09/26/18 | Dividend | 71.21 | 71.21 | 0.00 | |
| | 194 | 12/27/18 | Dividend | 73.63 | 73.63 | 0.00 | |
| | | | *Security Subtotal* | *144.84* | *144.84* | *0.00* | |
| CONSUMER DISCRETIONARY SPDR | 238 | 09/26/18 | Dividend | 83.59 | 83.59 | 0.00 | |
| SECTOR SPDR ENERGY | 121 | 09/26/18 | Dividend | 62.09 | 62.09 | 0.00 | |
| SPDR US FINANCIAL SECTOR ETF | 1368 | 09/26/18 | Dividend | 174.42 | 174.42 | 0.00 | |
| | 1368 | 12/27/18 | Dividend | 198.29 | 198.29 | 0.00 | |
| | | | *Security Subtotal* | *372.71* | *372.71* | *0.00* | |
| SECTOR SPDR INDUSTRIAL | 558 | 09/26/18 | Dividend | 214.18 | 214.18 | 0.00 | |
| | 558 | 12/27/18 | Dividend | 218.95 | 218.95 | 0.00 | |
| | | | *Security Subtotal* | *433.13* | *433.13* | *0.00* | |
| SHARES S&P 500 INDEX FUND CL INSTL | | 04/03/18 | Dividend | 392.43 | 392.43 | 0.00 | |
| | | 07/03/18 | Dividend | 422.93 | 422.93 | 0.00 | |
| | | 10/02/18 | Dividend | 435.14 | 435.14 | 0.00 | |
| | | 12/18/18 | Dividend | 444.45 | 444.45 | 0.00 | |
| | | | *Security Subtotal* | *1,694.95* | *1,694.95* | *0.00* | |
| **DIVIDENDS FROM NONCLASSIFIED SECURITIES** | | | | **7,318.33** | **5,251.43** | **0.00** | |
| **FOREIGN TAX PAID FROM NONCLASSIFIED SECURITIES** | | | | **(78.79)** | | | |
| **TOTAL ORDINARY DIVIDENDS (LINE 1A 1099-DIV)** | | | | **7,318.33** | | | |
| **TOTAL QUALIFIED DIVIDENDS (LINE 1B 1099-DIV)** | | | | | **5,251.43** | | |
| **TOTAL SECTION 199A DIVIDENDS (LINE 5 1099-DIV)** | | | | | | **0.00** | |
| **TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV)** | | | | **0.00** | | | |
| **TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV)** | | | | **(78.79)** | | | |

**Merrill Lynch**
Bank of America Corporation

**Account No.**
[Redacted]7155

**Taxpayer No.**
XXX-XX-[Redacted]

**Page**
20 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT
## 2018 DIVIDENDS AND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| *CAPITAL GAINS DISTRIBUTIONS* | | | | | |
| *LONG-TERM CAPITAL GAINS DISTRIBUTIONS* | | | | | |
| *NONCLASSIFIED SECURITIES* | | | | | |
| SHARES S&P 500 | | 07/03/18 | Long Term Capital Gain | 86.91 | |
| INDEX FUND CL INSTL | | 12/18/18 | Long Term Capital Gain | 320.67 | |
| | | | *Security Subtotal* | *407.58* | |
| LONG-TERM CAPITAL GAINS FROM NONCLASSIFIED SECURITIES | | | | **407.58** | |
| TOTAL LONG-TERM CAPITAL GAINS DISTRIBUTIONS | | | | **407.58** | |
| TOTAL CAPITAL GAIN DISTRIBUTIONS (LINE 2A 1099-DIV) | | | | **407.58** | |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV) | | | | **0.00** | |
| TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV) | | | | **0.00** | |

## 2018 REPORTABLE EXEMPT-INTEREST DIVIDENDS

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| *TAX-EXEMPT DIVIDENDS* | | | | | | | |
| *NONCLASSIFIED SECURITIES* | | | | | | | |
| SHARES NATIONAL MUNI | 464288414 | 1215 | 02/07/18 | Dividend | 245.63 | 0.00 | |
| BOND ETF | | 1215 | 03/07/18 | Dividend | 260.51 | 0.00 | |
| | | 1170 | 04/06/18 | Dividend | 243.15 | 0.00 | |
| | | 1170 | 05/07/18 | Dividend | 243.18 | 0.00 | |
| | | 1170 | 06/07/18 | Dividend | 257.64 | 0.00 | |
| | | 1198 | 07/09/18 | Dividend | 278.58 | 0.00 | |
| | | 1211 | 08/07/18 | Dividend | 277.47 | 0.00 | |
| | | | | *Security Subtotal* | *1,806.16* | *0.00* | |
| VANECK VECTORS HIGH- | 92189F361 | 504 | 02/07/18 | Dividend | 55.40 | 5.63 | |
| YIELD MUNICIPAL INDE | | 504 | 03/07/18 | Dividend | 53.02 | 5.39 | |
| | | 484 | 04/06/18 | Dividend | 55.81 | 5.67 | |
| | | 484 | 05/07/18 | Dividend | 54.53 | 5.54 | |
| | | 484 | 06/07/18 | Dividend | 51.93 | 5.28 | |
| | | 484 | 07/09/18 | Dividend | 49.87 | 5.07 | |
| | | 494 | 08/07/18 | Dividend | 56.96 | 5.79 | |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## 2018 REPORTABLE EXEMPT-INTEREST DIVIDENDS

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| /ANECK VECTORS HIGH- | | | | | | | |
| | | | | *Security Subtotal* | *377.52* | *38.37* | |
| **TAX-EXEMPT DIVIDENDS FROM NONCLASSIFIED SECURITIES** | | | | | **2,183.68** | **38.37** | |
| **TOTAL TAX-EXEMPT DIVIDENDS** | | | | | **2,183.68** | **38.37** | |
| **TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV)** | | | | | **0.00** | | |
| **TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV)** | | | | | **0.00** | | |
| **TOTAL EXEMPT-INTEREST DIVIDENDS (LINE 11 1099-DIV)** | | | | | **2,183.68** | | |
| **TOTAL SPECIFIED PRIVATE ACTIVITY BOND INTEREST DIVIDENDS (LINE 12 1099-DIV)** | | | | | | **38.37** | |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
22 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT
## 2018 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| *INTEREST* | | | | | |
| **NONCLASSIFIED SECURITIES** | | | | | |
| ML BANK DEPOSIT PROGRAM | | 01/31/18 | Bank Interest | 5.87 | |
| | | 02/28/18 | Bank Interest | 4.27 | |
| | | 03/29/18 | Bank Interest | 4.38 | |
| | | 04/30/18 | Bank Interest | 6.33 | |
| | | 05/31/18 | Bank Interest | 6.57 | |
| | | 06/29/18 | Bank Interest | 6.63 | |
| | | 07/31/18 | Bank Interest | 8.35 | |
| | | 08/31/18 | Bank Interest | 6.58 | |
| | | 09/28/18 | Bank Interest | 5.02 | |
| | | 10/31/18 | Bank Interest | 15.93 | |
| | | 11/30/18 | Bank Interest | 13.89 | |
| | | 12/31/18 | Bank Interest | 22.08 | |
| | | | *Security Subtotal* | *105.90* | |
| PREFERRED DEPOSIT | | 12/31/18 | Bank Interest | 171.24 | |
| **INTEREST FROM NONCLASSIFIED SECURITIES** | | | | **277.14** | |
| **TOTAL INTEREST (LINE 1 1099-INT)** | | | | **277.14** | |
| **TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT)** | | | | **0.00** | |

## 2018 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| *TAX-EXEMPT INTEREST ON MUNICIPAL SECURITIES* | | | | | | | |
| **FLORIDA** | | | | | | | |
| FLORIDA ST TPK AUTH TPK | 343137BG9 | | 01/02/18 | Interest | 196.88 | 0.00 | |
| REV REV REF BDS SER B | | 15000 | 01/17/18 | Accrued Interest | 17.50 | 0.00 | |
| APR16 02.625%JUL01 2027 | | | 12/31/18 | Annual Bond Premium | (5.46) | 0.00 | |
| | | | | *Security Subtotal* | *208.92* | *0.00* | |
| **TAX-EXEMPT INTEREST FROM FLORIDA** | | | | | **214.38** | **0.00** | |
| **BOND PREMIUM FROM FLORIDA** | | | | | **(5.46)** | **0.00** | |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
23 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT
## 2018 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| **MARYLAND** | | | | | | | |
| MARYLAND ST GO BDS SER A AUG17 05.000%AUG01 2028 | 574193PP7 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 190.28 (89.03) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *101.25* | *0.00* | |
| PRINCE GEORGES CNTY MD CONS PUB IMPT LT SER A SEP17 03.000%SEP15 2027 | 7417013F1 | 15000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 156.25 (38.03) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *118.22* | *0.00* | |
| **TAX-EXEMPT INTEREST FROM MARYLAND** **BOND PREMIUM FROM MARYLAND** | | | | | **346.53** **(127.06)** | **0.00** **0.00** | |
| **MASSACHUSETTS** | | | | | | | |
| BOSTON MASS GO BDS SER A PRF18 MAR08 05.000%APR01 2026 | 100853EG1 | 15000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 220.83 (159.04) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *61.79* | *0.00* | |
| MASSACHUSETTS ST WTR RES AUTH REV BDS B AGM FEB07 05.250%AUG01 2026 | 576049V72 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 242.08 (31.57) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *210.51* | *0.00* | |
| **TAX-EXEMPT INTEREST FROM MASSACHUSETTS** **BOND PREMIUM FROM MASSACHUSETTS** | | | | | **462.91** **(190.61)** | **0.00** **0.00** | |
| **MINNESOTA** | | | | | | | |
| MINNESOTA ST GO ST VAR PURP REF BDS SER D AUG16 05.000%AUG01 2024 | 60412AGN7 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 230.56 (43.52) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *187.04* | *0.00* | |
| **TAX-EXEMPT INTEREST FROM MINNESOTA** **BOND PREMIUM FROM MINNESOTA** | | | | | **230.56** **(43.52)** | **0.00** **0.00** | |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
24 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT
## 2018 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| **MISSOURI** | | | | | | | |
| MET ST LOUIS MO SWR DT WWTR RV IMPT AND REF A DEC17 05.000%MAY01 2029 | 592481JW6 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 45.83 (20.81) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *25.02* | *0.00* | |
| TAX-EXEMPT INTEREST FROM MISSOURI BOND PREMIUM FROM MISSOURI | | | | | 45.83 (20.81) | 0.00 0.00 | |
| **NEW YORK** | | | | | | | |
| NY ST DORM AUTH SLS TAX REV REV BDS SER A JUL17 05.000%MAR15 2031 | 64990AGD1 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 236.11 (77.46) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *158.65* | *0.00* | |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2028 | 64972GPK4 | 15000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 66.67 (30.73) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *35.94* | *0.00* | |
| NEW YORK NY MUN WFA WTR-SS REV WTR AND SWR 2 OCT17 05.000%JUN15 2030 | 64972GPM0 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 44.44 (18.86) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *25.58* | *0.00* | |
| NEW YORK NY CITY TFA REV FUTURE TAX SUB BDS A-1 SEP15 05.000%AUG01 2028 | 64971WVS6 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 230.56 (71.12) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *159.44* | *0.00* | |
| UTILITY DEBT SECURITIZATION AUTH N Y OCT15 05.000%DEC15 2025 | 91802RBE8 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 44.44 (28.23) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *16.21* | *0.00* | |
| NEW YORK N Y GO BDS SER C DEC17 05.000%AUG01 2025 | 64966MST7 | 15000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 56.25 (28.17) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *28.08* | *0.00* | |

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
25 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT
## 2018 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| NEW YORK N Y GO BDS SER A-1 OCT12 05.000%OCT01 2023 | 64966JZ41 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 147.22 (102.55) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *44.67* | *0.00* | |
| NEW YORK ST DORM AUTH ST PERS INCOME TAX REV B JUL12 05.000%MAR15 2026 | 64990EFA0 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 169.44 (120.24) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *49.20* | *0.00* | |
| METROPOLITAN TRANSN AUTH NY DEDICATED TAX FD A MAR16 05.250%NOV15 2029 | 59259N2J1 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 90.42 (43.52) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *46.90* | *0.00* | |
| NY ST EFC ST CLN-DRNKNG WTR RV REV BDS SER A JUN16 05.000%JUN15 2027 | 64986DAL9 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 44.44 (23.35) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *21.09* | *0.00* | |
| METROPOLITAN TRANSN AUTH N Y REV REV REF BDS B JUN16 05.000%NOV15 2024 | 59261AFK8 | 10000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 86.11 (50.38) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *35.73* | *0.00* | |
| NEW YORK NY CITY TFA REV FUTURE TAX SECURED A-1 JUL16 05.000%MAY01 2029 | 64971WL40 | 15000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 158.33 (71.03) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *87.30* | *0.00* | |
| **TAX-EXEMPT INTEREST FROM NEW YORK** **BOND PREMIUM FROM NEW YORK** | | | | | **1,374.43** **(665.64)** | **0.00** **0.00** | |
| **OHIO** | | | | | | | |
| CUYAHOGA CNTY OHIO SALES TAX REV QUICKEN LOANS A OCT17 04.000%JAN01 2026 | 232287DF6 | 15000 | 01/17/18 12/31/18 | Accrued Interest Annual Bond Premium | 158.33 (71.23) | 0.00 0.00 | |
| | | | | *Security Subtotal* | *87.10* | *0.00* | |

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## 2018 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| OHIO ST PARKS & REC CAP FACS LEASE SER A DEC17 05.000%DEC01 2024 | 67760ADQ6 | 10000 | 01/17/18 | Accrued Interest | 45.83 | 0.00 | |
| | | | 12/31/18 | Annual Bond Premium | (22.98) | 0.00 | |
| | | | | ***Security Subtotal*** | ***22.85*** | ***0.00*** | |
| OHIO ST WTR DEV AUTH WTR POLLUTN CTL REV LN B RF JAN16 05.000%DEC01 2025 | 67766WXA5 | 10000 | 01/17/18 | Accrued Interest | 63.89 | 0.00 | |
| | | | 12/31/18 | Annual Bond Premium | (25.83) | 0.00 | |
| | | | | ***Security Subtotal*** | ***38.06*** | ***0.00*** | |
| **TAX-EXEMPT INTEREST FROM OHIO** | | | | | **268.05** | **0.00** | |
| **BOND PREMIUM FROM OHIO** | | | | | **(120.04)** | **0.00** | |
| **TENNESSEE** | | | | | | | |
| GERMANTOWN TENN GO BDS 2017 SEP17 05.000%AUG01 2026 | 374090VH8 | 15000 | 01/17/18 | Accrued Interest | 227.08 | 0.00 | |
| | | | 12/31/18 | Annual Bond Premium | (126.06) | 0.00 | |
| | | | | ***Security Subtotal*** | ***101.02*** | ***0.00*** | |
| **TAX-EXEMPT INTEREST FROM TENNESSEE** | | | | | **227.08** | **0.00** | |
| **BOND PREMIUM FROM TENNESSEE** | | | | | **(126.06)** | **0.00** | |
| **TEXAS** | | | | | | | |
| HURST EULESS BEDFORD TEX INDPT SCH DIST SER A RF SEP17 05.000%AUG15 2027 | 447819EK5 | 15000 | 01/17/18 | Accrued Interest | 197.92 | 0.00 | |
| | | | 12/31/18 | Annual Bond Premium | (94.27) | 0.00 | |
| | | | | ***Security Subtotal*** | ***103.65*** | ***0.00*** | |
| LAKE TRAVIS TEX INDPT SCH DIST ULTD PSF GTD DEC17 05.000%FEB15 2029 | 511074SC1 | 15000 | 01/17/18 | Accrued Interest | 54.17 | 0.00 | |
| | | | 12/31/18 | Annual Bond Premium | (24.05) | 0.00 | |
| | | | | ***Security Subtotal*** | ***30.12*** | ***0.00*** | |
| ECTOR CNTY TEX INDPT SCH DIST ULTD TAX PSF GTD OCT16 05.000%AUG15 2026 | 279263QN0 | 15000 | 01/17/18 | Accrued Interest | 316.67 | 0.00 | |
| | | | 12/31/18 | Annual Bond Premium | (119.15) | 0.00 | |
| | | | | ***Security Subtotal*** | ***197.52*** | ***0.00*** | |
| **TAX-EXEMPT INTEREST FROM TEXAS** | | | | | **568.76** | **0.00** | |
| **BOND PREMIUM FROM TEXAS** | | | | | **(237.47)** | **0.00** | |

Merrill Lynch
Bank of America Corporation

Account No. [Redacted]7155 | Taxpayer No. XXX-XX-[Redacted] | Page 27 of 39

NINA FISCHMAN

# 2018 TAX REPORTING STATEMENT

## 2018 REPORTABLE TAX-EXEMPT INCOME

| Security Description | CUSIP | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|---|
| ECTOR CNTY TEX INDPT SCH | | | | | | | |
| TOTAL TAX-EXEMPT INTEREST ON MUNICIPAL SECURITIES | | | | | 3,738.53 | 0.00 | |
| TOTAL BOND PREMIUM ON TAX-EXEMPT MUNI INTEREST (INCLUDED IN LINE 13 1099-INT) | | | | | (1,536.67) | 0.00 | |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT) | | | | | 0.00 | | |
| TOTAL TAX-EXEMPT INTEREST (LINE 8 1099-INT) | | | | | 3,738.53 | | |
| TOTAL SPECIFIED PRIVATE ACTIVITY BOND INTEREST (LINE 9 1099-INT) | | | | | | 0.00 | |

***END OF STATEMENT FOR THIS ACCOUNT***

THIS PAGE WAS INTENTIONALLY LEFT BLANK

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

ORIGINAL 1099 03/15/2019

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Table of Contents — Page

Summary Pages .......... 3
Summary by Security .......... 7
Sale Proceeds and Gain/Loss Details .......... 8
Other Distributions and Charges .......... 10

**Merrill Lynch would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## MPORTANT ITEMS FOR YOUR ATTENTION

/ou are receiving this Supplemental Tax Statement as a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized )ebt Obligations. This Supplemental Tax Statement is NOT a replacement to any other Tax Statement we have provided you. The information within this Supplemental Tax ;tatement should be used in addition to the information within any other Tax Statement we have sent you to complete your Tax Return.

:ommodity Trusts historically have not generated Principal or Income reporting. WHFIT legislation requires the Trusts to pass along Investment Expenses as well as the associated ;ales made within the Trust to cover expenses. Merrill Lynch reports Trust Asset Sales to the IRS on Form 1099-B. Commodity Trust Investment Expenses are reflected in the Other )istributions and Charges section and are provided for informational purposes only. Please discuss your specific situation with your Tax Advisor.

Merrill Lynch
Bank of America Corporation

Account No. [Redacted]7155 | Taxpayer No. XXX-XX-[Redacted] | Page 2 of 10

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
3 of 10

ORIGINAL 1099 03/15/2019

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK, NY 11021-5306

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

## 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-DIV | 2018 Dividends and Distributions | (OMB NO. 1545-0110) | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 0.00 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 0.00 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 0.00 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 0.00 |
| 6 | Investment Expenses | See Instructions | 0.00 |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 48 | 0.00 |
| 8 | Foreign Country or U.S. Possession | See Instructions | |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 0.00 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |

| Form 1099-INT | 2018 Interest Income | (OMB NO. 1545-0112) | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 0.00 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 30 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 48 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 0.00 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | |

### Summary of 2018 Original Issue Discount Items

| | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Investment Expenses | See Instructions | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2018 Original Issue Discount detail section of this statement.

### Summary of 2018 Sales Proceeds

| | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 8.55 |
| **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |

Gross Proceeds from each of your 2018 securities trades are individually reported to the IRS. Refer to the 2018 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

You may reach a Tax Representative at 800.637.6326.

**Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation Member, Securities Investor Protection Corporation (SIPC)**

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
4 of 10

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-MISC | 2018 Miscellaneous Income | (OMB NO. 1545-0115) |
| --- | --- | --- |

| | | | Amount |
| --- | --- | --- | --- |
| 1 | Rental Income | Sched. E | 0.00 |
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 21 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 16** | **0.00** |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 21 | 0.00 |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Distributions, Charges and Expenses

| | Amount |
| --- | --- |
| Distributions and Charges | |
| Non-Reportable Dividends and Interest | 0.00 |
| Non-Reportable Tax-Exempt Interest | 0.00 |
| Other Accrued Interest Paid | 0.00 |
| Margin Interest | 0.00 |
| Non-Reportable Distribution Expenses | 0.00 |
| Expenses Subj to 2%-Deductions Suspended | |
| Investment from Proceeds | 8.55 |
| Investment from Tax-Exempt Interest | 0.00 |
| Other | 0.00 |
| Expenses Not Subject to 2% | |
| Administrative | 0.00 |
| Severance | 0.00 |
| Investment from Interest | 0.00 |
| Other | 0.00 |
| Non-Deductible Expenses | |
| Organizational | 0.00 |

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

**Nominees** - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2018 General Instructions for Certain Information Returns.

**Foreign Tax Paid** - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. Foreign country or U.S. possession will always be displayed as various.

**Backup Withholding** - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds dispositions of securities. See Form W-9 for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

**1099-MISC - MISCELLANEOUS INCOME** (OMB No. 1545-0115)
Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.
Line 1 - Shows the income received from rental property. **Report on Schedule E (Form 1040).** See Publication 527
Line 2 - Shows the royalty trust income paid to your account during the year. **Report on Schedule E (Form 1040).**
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.

**1099-DIV - DIVIDENDS AND DISTRIBUTIONS** (OMB No. 1545-0110)
Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plain distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the **Unrecaptured Section 1250 Gain Worksheet-Line 19** in the Instructions for Schedule D (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the **28% Rate Gain Worksheet-Line 18** in the Instructions for Schedule D (Form 1040).
Line 3 - Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Publication 550.
Line 5 - Shows dividends eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.
Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.
Lines 9 and 10 - Shows cash and noncash liquidation distributions.
Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.
Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.

**Merrill Lynch**
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
5 of 10

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

## 099-INT - INTEREST INCOME
(OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

Line 1 - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2018 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

Line 3 - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

Line 5 - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

Line 8 - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

Line 9 - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

Line 10 - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 11 - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

Line 12 - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

Line 13 - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

Line 14 - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

## 099-OID - ORIGINAL ISSUE DISCOUNT
(OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

Line 1 - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

Line 5 - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 6 - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

Line 8 - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

Line 11 - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS
(OMB-1545-0715)

Applicable check box on Form 8949. Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

Code A - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

Code B - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

Code D - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

Code E - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

Code X - Indicates a transaction for which the holding period is unknown.

Line 1a - Shows a brief description of the item or service for which amounts are being reported.

Line 1b - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

Line 1c - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

Line 1d - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

Line 1e - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

Line 1f - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

Line 1g - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

Line 3 - If noted, the basis on line 1e has been reported to the IRS and line 2 must be noted. If line 3 is noted on Form(s) 1099-B and NO adjustment is required, see the Instructions for your Schedule D as you may be able to report your transaction directly on Schedule D. If Ordinary is noted on line 2, an adjustment may be required.

Line 5 - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

Line 6 - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for premium.

Line 7 - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

Line 12 - If applicable, this is noted on Form(s) 1099-B.

Merrill Lynch
Bank of America Corporation

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
6 of 10

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

**GRANITESHARES GOLD** CUSIP: 38748G101

## DIVIDENDS AND DISTRIBUTIONS

| 1A. Total Ordinary Dividends | 1B. Qualified Dividends | 2A. Total Capital Gain Distributions | 2B. Unrecap. Section 1250 Gain | 3. Nondividend Distributions | **4. Federal Income Tax Withheld** | 5. Section 199A Dividends | 6. Investment Expenses | 7. Foreign Tax Paid | 11. Exempt-Interest Dividends | 12. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

9. Liquidation Distributions Cash 0.00

## INTEREST INCOME

| 1. Interest Income | 2. Early Withdrawal Penalty | 3. Interest on U.S. Savings Bonds & Treasury Obligations | **4. Federal Income Tax Withheld** | 5. Investment Expenses | 6. Foreign Tax Paid | 8. Tax-Exempt Interest | 9. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

## ORIGINAL ISSUE DISCOUNT

| Original Issue Discount | Original Issue Discount on US Treasury Obligations | Investment Expenses |
|---|---|---|
| 0.00 | 0.00 | 0.00 |

## SUMMARY OF SALES PROCEEDS

| Sales Proceeds | **Federal Income Tax Withheld** |
|---|---|
| 8.55 | 0.00 |

## MISCELLANEOUS INCOME

| 1. Rental Income | 2. Royalties | 3. Other Income | **4. Federal Income Tax Withheld** | 8. Substitute Payments in Lieu of Dividends or Interest |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| EXPENSES SUBJECT TO 2%-DEDUCTIONS SUSPENDED | | | EXPENSES NOT SUBJECT TO 2% | | | | NON DEDUCTIBLE EXPENSES |
|---|---|---|---|---|---|---|---|
| Investment From Proceeds | Investment From Tax-Exempt Interest | Other | Administrative | Severance | Investment From Interest | Other | Organizational |
| 8.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*This dollar amount represents Foreign Tax Paid, and may reflect taxes paid to various foreign countries or U.S. Possessions.

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

Your Supplemental Tax Information Statement that follows is a summary of the gains and losses on your Widely Held Fixed Investment Trust (WHFIT) securities. As a WHFIT interest holder, you must report your pro-rata share of the securities sold by the WHFIT trust in addition to any gain (loss) from the sales that you have made of your WHFIT securities. This section includes your pro-rata share of principal payments made by Real Estate Mortgage Investment Conduits (REMICs) and Collateralized Debt Obligations (CDOs).

The 2018 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and non-covered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

## Form 1099-B — 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| ***SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds*** | | | | | | | |
| ***NONCOVERED TRANSACTIONS-Cost basis not reported to IRS - Form 8949, Part I, (B)*** | | | | | | | |
| *GRANITESHARES GOLD* *CUSIP Number 38748G101* | | | | | | | |
| 116.0000 Trust Asset Sale | 08/09/18 | 09/10/18 | 2.34 (C) | 2.37 | 0.00 | 0.00 | (0.03) |
| 116.0000 Trust Asset Sale | 08/09/18 | 10/04/18 | 2.22 (C) | 2.24 | 0.00 | 0.00 | (0.02) |
| 116.0000 Trust Asset Sale | 08/09/18 | 11/07/18 | 1.99 (C) | 1.96 | 0.00 | 0.00 | 0.03 |
| 116.0000 Trust Asset Sale | 08/09/18 | 12/06/18 | 2.00 (C) | 1.95 | 0.00 | 0.00 | 0.05 |
| *Security Subtotal* | | | *8.55* | *8.52* | *0.00* | *0.00* | *0.03* |
| Noncovered Short Term Capital Gains and Losses Subtotal | | | 8.55 | 8.52 | 0.00 | 0.00 | 0.03 |
| NET SHORT TERM CAPITAL GAINS AND LOSSES | | | 8.55 | 8.52 | 0.00 | 0.00 | 0.03 |
| SALES PROCEEDS AND NET GAINS AND LOSSES | | | 8.55 | 8.52 | 0.00 | 0.00 | 0.03 |
| NONCOVERED SHORT TERM GAINS/LOSSES | | | | | | | 0.03 |


NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

## Form 1099-B — 2018 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
| --- | --- | --- | --- | --- | --- | --- | --- |

(C) The proceeds from this transaction are from collectible securities, Line 12 Form 1099-B.

NINA FISCHMAN

# 2018 SUPPLEMENTAL TAX INFORMATION STATEMENT

## 2018 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| ***EXPENSES*** | | | | | | |
| ***INVESTMENT EXPENSES FROM PROCEEDS*** | | | | | | |
| GRANITESHARES GOLD | 116 | 09/10/18 | Investment Expenses | (2.34) | 0.00 | |
| | 116 | 10/04/18 | Investment Expenses | (2.22) | 0.00 | |
| | 116 | 11/07/18 | Investment Expenses | (1.99) | 0.00 | |
| | 116 | 12/06/18 | Investment Expenses | (2.00) | 0.00 | |
| | | | ***Security Subtotal*** | ***(8.55)*** | ***0.00*** | |
| **TOTAL INVESTMENT EXPENSES FROM PROCEEDS** | | | | **(8.55)** | **0.00** | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

*****END OF STATEMENT FOR THIS ACCOUNT*****


# 2018 TAX REPORTING HOUSEHOLD LINK STATUS

AS OF 02/21/2019

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

We are providing a mailing status for all accounts in your statement link for which we are required to provide Annual Tax Reporting (Forms 1099). PLEASE NOTE: There may be more than one account in this statement package. Please review your Link Summary information carefully.

| Account Name | Account No. | Status | Pages In Package |
|---|---|---|---|
| NINA FISCHMAN | XXX-X7155 | **Tax Statement Enclosed** | **1-27** |
| | XXX-X7155 | Supplemental Tax Statement Due by 3/15 | n/a |
| NINA FISCHMAN | XXX-X6722 | **Tax Statement Enclosed** | **28-39** |



NINA FISCHMAN

## 2018 TAX REPORTING HOUSEHOLD LINK STATUS

THIS PAGE WAS INTENTIONALLY LEFT BLANK


# 2018 TAX REPORTING HOUSEHOLD LINK STATUS

**AS OF 02/21/2019**

**NINA FISCHMAN**
**703 CARLYLE ST**
**WOODMERE NY 11598-2917**

We are providing a mailing status for all accounts in your statement link for which we are required to provide Annual Tax Reporting (Forms 1099). PLEASE NOTE: There may be more than one account in this statement package. Please review your Link Summary information carefully.

| Account Name | Account No. | Status | Pages In Package |
|---|---|---|---|
| NINA FISCHMAN | XXX-X7155 | **Tax Statement Enclosed** | **1-27** |
| | XXX-X7155 | Supplemental Tax Statement Due by 3/15 | n/a |
| NINA FISCHMAN | XXX-X6722 | **Tax Statement Enclosed** | **28-39** |



NINA FISCHMAN

## 2018 TAX REPORTING HOUSEHOLD LINK STATUS

THIS PAGE WAS INTENTIONALLY LEFT BLANK



Online at: **www.mymerrill.com** Account Number: [Redacted]7155 **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

## Net Portfolio Value: $489,060.68

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

# CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

December 01, 2018 - December 31, 2018

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Value (12/01)** | **$468,914.36** | |
| Total Credits | 48,375.68 | 56,547.55 |
| Total Debits | (390.76) | (9,975.08) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (27,838.60) | (55,832.91) |
| **Closing Value (12/31)** | **$489,060.68** | |

| ASSETS | *December 31* | *November 30* |
|---|---|---|
| Cash/Money Accounts | 156,051.74 | 14,394.56 |
| Fixed Income | - | - |
| Equities | 25,523.88 | 27,376.20 |
| Mutual Funds | 307,485.06 | 427,143.60 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***489,060.68*** | *468,914.36* |
| **TOTAL ASSETS** | **$489,060.68** | $468,914.36 |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$489,060.68** | $468,914.36 |

*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

# CMA® ACCOUNT

December 01, 2018 - December 31, 2018

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$14,394.56** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 46,390.44 | 46,390.44 |
| *Subtotal* | ***46,390.44*** | *46,390.44* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | (5,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (390.76) | (4,975.08) |
| *Subtotal* | ***(390.76)*** | *(9,975.08)* |
| **Net Cash Flow** | **$45,999.68** | $36,415.36 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,985.24 | 10,157.11 |
| Dividend Reinvestments | (1,710.58) | (3,231.71) |
| Security Purchases/Debits | - | (858,772.83) |
| Security Sales/Credits | 95,382.84 | 954,460.97 |
| **Closing Cash/Money Accounts** | **$156,051.74** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (1.24) | (7.52) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | **Allocation** |
|---|---|
| Equities | 49.09% |
| Cash/Money Accounts | 31.91% |
| Fixed Income | 15.97% |
| Alternative Investments | 3.03% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+


NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

December 01, 2018 - December 31, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| *Money Account Description* | *Opening Balance* | *Average Deposit Balance* | *Current Yield%* | *Interest on Deposits* | *Closing Balance* |
|---|---|---|---|---|---|
| Bank of America, N.A. | 14,264 | 34,735 | .75 | 22.05 | **79** |
| Bank of America CA, N.A. | 128 | 46 | .75 | 0.03 | **1** |
| **TOTAL** ML Bank Deposit Program | 14,392 | | | 22.08 | **80** |

| *Money Account Description* | *Opening Balance* | *Average Deposit Balance* | *Current Yield%* | *Interest on Deposits* | *Closing Balance* |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 100,516 | 2.00 | 171.24 | **155,971** |
| **TOTAL** Preferred Deposit | 0 | | | 171.24 | **155,971** |

+

# YOUR CMA ASSETS

December 01, 2018 - December 31, 2018

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.74 | 0.74 | | **.74** | | |
| +ML BANK DEPOSIT PROGRAM<br>+*FDIC INSURED NOT SIPC COVERED* | 80.00 | 80.00 | 1.0000 | **80.00** | **1** | .75 |
| +PREFERRED DEPOSIT<br>+*FDIC INSURED NOT SIPC COVERED* | 155,971.00 | 155,971.00 | 1.0000 | **155,971.00** | **3,119** | 2.00 |
| **TOTAL** | | 156,051.74 | | **156,051.74** | **3,120** | 2.00 |

| **EQUITIES** Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATNS COM | VZ | 10/19/18 | 454 | 54.9859 | 24,963.64 | 56.2200 | **25,523.88** | 560.24 | **1,095** | 4.28 |
| **TOTAL** | | | | | 24,963.64 | | **25,523.88** | 560.24 | **1,095** | 4.29 |

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD<br>*SHARES*<br>*SYMBOL: BAR Initial Purchase: 08/09/18*<br>*Alternative Investments 100%* | 116 | 14,036.00 | 127.8775 | **14,833.79** | 797.79 | 14,036 | **797** | | |
| HEALTH CARE SELECT SPDR<br>*SYMBOL: XLV Initial Purchase: 09/12/18*<br>*Equity 100%* | 194 | 18,007.00 | 86.5100 | **16,782.94** | (1,224.06) | 18,007 | **(1,224)** | **265** | 1.57 |
| *.8592 Fractional Share* | | *73.63* | *86.5100* | ***74.33*** | *.70* | | | ***2*** | *1.57* |
| ISHARES 1-3 YEAR<br>*TREASURY BOND ETF*<br>*SYMBOL: SHY Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 485 | 40,335.74 | 83.6200 | **40,555.70** | 219.96 | 40,169 | **386** | **698** | 1.72 |
| *.3645 Fractional Share* | | *30.43* | *83.6200* | ***30.48*** | *.05* | | | ***1*** | *1.72* |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA ASSETS

December 01, 2018 - December 31, 2018

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES 0-5 YEAR HIGH *CORPORATE BOND ETF* *SYMBOL: SHYG Initial Purchase: 08/09/18* *Fixed Income 100%* | 503 | 23,548.24 | 44.5500 | **22,408.65** | (1,139.59) | 23,231 | **(822)** | **1,322** | 5.89 |
| *.6945 Fractional Share* | | *30.50* | *44.5500* | ***30.94*** | *.44* | | | ***2*** | *5.89* |
| ISHARES INTEREST RATE *HEDGED HIGH YIELD BOND ETF* *SYMBOL: HYGH Initial Purchase: 08/09/18* *Fixed Income 100%* | 178 | 16,325.70 | 84.7700 | **15,089.06** | (1,236.64) | 16,325 | **(1,236)** | **973** | 6.44 |
| ISHARES S&P 500 *INDEX FUND CL INSTL* *SYMBOL: BSPIX Initial Purchase: 08/31/17* *Equity 100%* | 292 | 86,493.92 | 297.4200 | **86,846.64** | 352.72 | 84,567 | **2,279** | **1,668** | 1.92 |
| *.5610 Fractional Share* | | *175.95* | *297.4200* | ***166.85*** | *(9.10)* | | | ***4*** | *1.92* |
| SECTOR SPDR INDUSTRIAL *SYMBOL: XLI Initial Purchase: 08/09/18* *Equity 100%* | 561 | 42,593.02 | 64.4100 | **36,134.01** | (6,459.01) | 42,400 | **(6,266)** | **777** | 2.15 |
| *.4122 Fractional Share* | | *26.45* | *64.4100* | ***26.55*** | *.10* | | | ***1*** | *2.15* |
| SPDR S P BIOTECH *SYMBOL: XBI Initial Purchase: 11/08/18* *Equity 100%* | 350 | 29,833.69 | 71.7500 | **25,112.50** | (4,721.19) | 29,833 | **(4,721)** | **71** | .28 |
| SPDR US FINANCIAL SECTOR *ETF* *SYMBOL: XLF Initial Purchase: 08/09/18* *Equity 100%* | 1,376 | 39,020.09 | 23.8200 | **32,776.32** | (6,243.77) | 38,830 | **(6,054)** | **682** | 2.07 |

+

# YOUR CMA ASSETS

December 01, 2018 - December 31, 2018

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| *.3631 Fractional Share* | | *8.61* | *23.8200* | ***8.65*** | *.04* | | | ***1*** | *2.07* |
| VANGUARD MATERIALS ETF | 149 | 20,129.90 | 110.8300 | **16,513.67** | (3,616.23) | 20,129 | **(3,616)** | **335** | 2.02 |
| *SYMBOL: VAW Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.8480 Fractional Share* | | *93.97* | *110.8300* | ***93.98*** | *.01* | | | ***2*** | *2.02* |
| *Subtotal (Fixed Income)* | | | | *78,114.83* | | | | | |
| *Subtotal (Equities)* | | | | *214,536.44* | | | | | |
| *Subtotal (Alternative Investments)* | | | | *14,833.79* | | | | | |
| **TOTAL** | | 330,762.84 | | **307,485.06** | (23,277.78) | | **(20,477)** | **6,804** | 2.21 |

| **LONG PORTFOLIO** | *Adjusted/Total Cost Basis* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|
| **TOTAL** | 511,778.22 | **489,060.68** | (22,717.54) | | **11,019** | 2.25 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.

**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.

**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

December 01, 2018 - December 31, 2018

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Tax-Exempt Interest** | | | | | | |
| | ***Subtotal (Tax-Exempt Interest)*** | | | | | ***196.88*** |
| **Taxable Interest** | | | | | | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .08 | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .24 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 22.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 171.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | ***193.32*** | ***277.14*** |
| **Taxable Dividends** | | | | | | |
| 12/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 483.8481 PAY DATE 12/07/2018 | * Dividend | | | 68.85 | |
| 12/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (68.85) | | |
| 12/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 498.4462 PAY DATE 12/07/2018 | * Dividend | | | 110.11 | |
| 12/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (110.11) | | |
| 12/10 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $68.85 REINV PRICE $83.26000 QUANTITY BOT .8269 | Reinvestment Share(s) | .8269 | | | |
| 12/10 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $110.11 REINV PRICE $45.45000 QUANTITY BOT 2.4227 | Reinvestment Share(s) | 2.4227 | | | |
| 12/10 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 178.0000 PAY DATE 12/10/2018 | * Dividend | | | 77.15 | |
| 12/18 | VANGUARD MATERIALS ETF HOLDING 149.0000 PAY DATE 12/18/2018 | * Dividend | | | 93.97 | |
| 12/18 | VANGUARD MATERIALS ETF | Reinvestment Program | | (93.97) | | |
| 12/18 | ISHARES S&P 500 INDEX FUND CL INSTL PAY DATE 12/17/2018 | * Dividend | | | 444.45 | |

+

# *YOUR CMA TRANSACTIONS*

December 01, 2018 - December 31, 2018

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| *Date* | *Description* | *Transaction Type* | *Quantity* | *Reinvestment* | *Income* | *Income Year To Date* |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 12/18 | ISHARES S&P 500 INDEX FUND CL INSTL | Reinvestment Program | | (444.45) | | |
| 12/18 | ISHARES S&P 500 INDEX FUND CL INSTL PAY DATE 12/17/2018 | »*Long Term Capital Gain | | | 320.67 | |
| 12/18 | ISHARES S&P 500 INDEX FUND CL INSTL | Reinvestment Program | | (320.67) | | |
| 12/18 | ISHARES S&P 500 INDEX FUND CL INSTL AGENT REINV AMOUNT $444.45 REINV PRICE $308.20000 QUANTITY BOT 1.4420 AS OF 12/14 | Reinvestment Share(s) | 1.4420 | | | |
| 12/18 | ISHARES S&P 500 INDEX FUND CL INSTL AGENT REINV AMOUNT $320.67 REINV PRICE $308.20000 QUANTITY BOT 1.0400 AS OF 12/14 | Reinvestment Share(s) | 1.0400 | | | |
| 12/19 | VANGUARD MATERIALS ETF PRINCIPAL REINV AMOUNT $93.97 REINV PRICE $110.81000 QUANTITY BOT .8480 | Reinvestment Share(s) | .8480 | | | |
| 12/24 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 484.6750 PAY DATE 12/24/2018 | * Dividend | | | 57.56 | |
| 12/24 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (57.56) | | |
| 12/24 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 500.8689 PAY DATE 12/24/2018 | * Dividend | | | 124.10 | |
| 12/24 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (124.10) | | |
| 12/26 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $57.56 REINV PRICE $83.48000 QUANTITY BOT .6895 | Reinvestment Share(s) | .6895 | | | |
| 12/26 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $124.10 REINV PRICE $43.92000 QUANTITY BOT 2.8256 | Reinvestment Share(s) | 2.8256 | | | |
| 12/27 | SPDR S P BIOTECH HOLDING 350.0000 PAY DATE 12/27/2018 | * Dividend | | | 4.19 | |
| 12/27 | HEALTH CARE SELECT SPDR HOLDING 194.0000 PAY DATE 12/27/2018 | * Dividend | | | 73.63 | |

+



# YOUR CMA TRANSACTIONS

December 01, 2018 - December 31, 2018

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 12/27 | HEALTH CARE SELECT SPDR | Reinvestment Program | | (73.63) | | |
| 12/27 | SPDR US FINANCIAL SECTOR ETF HOLDING 1368.0000 PAY DATE 12/27/2018 | * Dividend | | | 198.29 | |
| 12/27 | SPDR US FINANCIAL SECTOR ETF | Reinvestment Program | | (198.29) | | |
| 12/27 | SECTOR SPDR INDUSTRIAL HOLDING 558.0000 PAY DATE 12/27/2018 | * Dividend | | | 218.95 | |
| 12/27 | SECTOR SPDR INDUSTRIAL | Reinvestment Program | | (218.95) | | |
| 12/28 | HEALTH CARE SELECT SPDR PRINCIPAL REINV AMOUNT $73.63 REINV PRICE $85.70000 QUANTITY BOT .8592 | Reinvestment Share(s) | .8592 | | | |
| 12/28 | SPDR US FINANCIAL SECTOR ETF PRINCIPAL REINV AMOUNT $198.29 REINV PRICE $23.71000 QUANTITY BOT 8.3631 | Reinvestment Share(s) | 8.3631 | | | |
| 12/28 | SECTOR SPDR INDUSTRIAL PRINCIPAL REINV AMOUNT $218.95 REINV PRICE $64.16700 QUANTITY BOT 3.4122 | Reinvestment Share(s) | 3.4122 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***1,791.92*** | ***7,492.80*** |
| **Tax-Exempt Dividends** | | | | | | |
| | ***Subtotal (Tax-Exempt Dividends)*** | | | | | ***2,190.29*** |
| | **NET TOTAL** | | | **(1,710.58)** | **1,985.24** | **10,157.11** |
| | » Long Term Capital Gain Distributions | | | | 320.67 | 407.58 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

+

# *YOUR CMA TRANSACTIONS*

December 01, 2018 - December 31, 2018

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 12/03 | ■ VANGUARD INFORMATION TECH ETF [Redacted] 02 UNIT PRICE 181.4188 | Sale | -340.0000 | 61,682.39 | (.80) | 61,681.59 | |
| 12/03 | ■ CONSUMER DISCRETIONARY SPDR [Redacted] 07 UNIT PRICE 107.3337 | Sale | -238.0000 | 25,545.42 | (.33) | 25,545.09 | |
| 12/06 | ■ SECTOR SPDR ENERGY [Redacted] 06 UNIT PRICE 67.4072 | Sale | -121.0000 | 8,156.27 | (.11) | 8,156.16 | |
| | ***Subtotal (Sales)*** | | | ***95,384.08*** | ***(1.24)*** | ***95,382.84*** | |
| | **TOTAL** | | | **95,384.08** | **(1.24)** | **95,382.84** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **95,382.84** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Gains/(Losses) ✪ Year to Date |
|---|---|---|---|---|---|---|---|
| VANGUARD INFORMATION | 340.0000 | 08/09/18 | 11/29/18 | 61,681.59 | 66,165.02 | (4,483.43) | |
| CONSUMER DISCRETIONARY | 238.0000 | 08/09/18 | 11/29/18 | 25,545.09 | 27,095.56 | (1,550.47) | |
| SECTOR SPDR ENERGY | 121.0000 | 08/09/18 | 12/04/18 | 8,156.16 | 9,056.47 | (900.31) | |
| *Subtotal (Short-Term)* | | | | | | *(6,934.21)* | *(26,668.12)* |
| **TOTAL** | | | | **95,382.84** | **102,317.05** | **(6,934.21)** | **(26,668.12)** |

✪ - Excludes transactions for which we have insufficient data

The capital gains and losses shown above may not reflect all transactions which must be reported on your 2018 tax return. These reportable transactions will appear on your January statement.

+


NINA FISCHMAN    Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

December 01, 2018 - December 31, 2018

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 12/04 | TR FROM [Redacted]722 | Transfer / Adjustment | | | 46,390.44 |
| | ***Subtotal (Other Debits/Credits)*** | | | | ***46,390.44*** |
| | **NET TOTAL** | | | | **46,390.44** |

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 12/04 | Advisory Program Fee | | INV. ADVISORY FEE DEC | 390.76 | |
| | **NET TOTAL** | | | **390.76** | |

# YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 12/03 | ML BANK DEPOSIT PROGRAM | | 2.00 | 12/11 | ML BANK DEPOSIT PROGRAM | | 77.00 |
| 12/04 | ML BANK DEPOSIT PROGRAM | | 86,836.00 | 12/11 | PREFERRED DEPOSIT | | 155,800.00 |
| 12/05 | ML BANK DEPOSIT PROGRAM | | 46,390.00 | 12/12 | ML BANK DEPOSIT PROGRAM | 155,800.00 | |
| 12/07 | ML BANK DEPOSIT PROGRAM | | 8,157.00 | 12/28 | ML BANK DEPOSIT PROGRAM | | 4.00 |
| | **NET TOTAL** | | | | | | **141,466.00** |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

### Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

### Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

### Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

### Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

### Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

### Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |


Merrill Lynch
Bank of America Corporation

Primary Account: [Redacted]7155

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# YOUR MERRILL LYNCH REPORT

December 01, 2018 - December 31, 2018

| PORTFOLIO SUMMARY | December 31 | November 30 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$928,580.54** | **$1,001,568.01** | **($72,987.47)** ▼ |
| Your assets | $928,580.54 | $1,001,568.01 | ($72,987.47) ▼ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($834.64) | ($838.54) | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | ***($834.64)*** | ***($838.54)*** | |
| Your Dividends/Interest Income | $3,378.02 | $619.92 | |
| Your Market Gains/(Losses) | ($75,530.85) | ($4,454.48) | |
| ***Subtotal Investment Earnings*** | ***($72,152.83)*** | ***($3,834.56)*** | |

* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2018**

0.491
0.498
0.974
1.01
1.1
1.01
1
0.929
9/17
12/17
1Q18*
2Q18
3Q18
10/18
11/18
12/18

## LOOKING FOR YOUR TAX DOCUMENTS?

We will begin mailing the 1099 tax reporting statement to eligible clients during the last week of January. Most statements will be mailed or posted online before February 15. Enroll in online delivery to access your tax documents before they arrive in the mail.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value**

+

# YOUR ACCOUNTS

December 01, 2018 - December 31, 2018

| | *Account No.* | *Account Type/Managing Firm* | *December 31* | *November 30* | ***Page*** |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]6722 | CMA/Investment Advisory Program | **439,519.86** | 532,653.65 | **6** |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **489,060.68** | 468,914.36 | **14** |
| *Subtotal* | | | ***928,580.54*** | *1,001,568.01* | |

## RETIREMENT

*Looking for opportunities to help make your money last longer in retirement? Talk with your advisor today.*

## CREDIT & LENDING

*Do you need solutions for unexpected liquidity needs? Ask your advisor.*

## ESTATE PLANNING SERVICES

*If you haven't reviewed your wealth transfer plans recently, now is the time. Call your advisor today.*

## SOLUTIONS FOR BUSINESS

*Help manage liquidity for small business needs with a Working Capital Management Account®. Ask you advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



Primary Account: [Redacted]7155

# YOUR BALANCE SHEET (for your ML accounts)

December 01, 2018 - December 31, 2018

## ASSETS

| | *December 31* | *November 30* |
|---|---|---|
| Cash/Money Accounts | **184,047.17** | 61,176.25 |
| Fixed Income | - | - |
| Equities | **219,307.10** | 274,333.05 |
| Mutual Funds | **525,226.27** | 666,058.71 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***928,580.54*** | *1,001,568.01* |
| **TOTAL ASSETS** | **$928,580.54** | $1,001,568.01 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$928,580.54** | $1,001,568.01 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[1] Secured by assets in a Merrill Lynch account

## CASH FLOW

| | *This Report* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$61,176.25** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | **46,390.44** | 51,390.44 |
| *Subtotal* | ***46,390.44*** | *51,390.44* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | **(46,390.44)** | (51,390.44) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(834.64)** | (8,228.73) |
| *Subtotal* | ***(47,225.08)*** | *(59,619.17)* |
| **Net Cash Flow** | **($834.64)** | ($8,228.73) |
| Dividends/Interest Income | **3,378.02** | 16,299.94 |
| Dividend Reinvestments | **(2,835.76)** | (8,146.86) |
| Security Purchases/Debits | - | (1,374,578.47) |
| Security Sales/Credits | **123,163.30** | 1,540,905.52 |
| **Closing Cash/Money Accounts** | **$184,047.17** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | **(1.60)** | (2,618.04) |

+

# YOUR PORTFOLIO REVIEW

December 01, 2018 - December 31, 2018

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | Current Value | Allocation |
|---|---|---|
| Equities | 651,584.75 | 70.17% |
| Cash/Money Accounts | 184,047.17 | 19.82% |
| Fixed Income | 78,114.83 | 8.41% |
| Alternative Investments | 14,833.79 | 1.60% |
| **TOTAL** | **$928,580.54** | **100%** |

## CURRENT INCOME

| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | 196.88 |
| Taxable Interest | 214.79 | 961.03 |
| Tax-Exempt Dividends | - | 2,190.29 |
| Taxable Dividends | 3,163.23 | 12,951.74 |
| Total | $3,378.02 | $16,299.94 |
| **Your Estimated Annual Income** | | $17,429.15 |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | *Current Value* | *% of Portfolio* |
|---|---|---|
| +PREFERRED DEPOSIT | 155,971.00 | 16.79% |
| *+FDIC INSURED NOT SIPC COVERED* | | |
| VANGUARD 500 INDEX FUND | 129,454.06 | 13.94% |
| INVESCO QQQ TR SER 1 | 88,287.15 | 9.50% |
| ISHARES S&P 500 | 87,013.49 | 9.37% |
| APPLE INC | 72,537.04 | 7.81% |

## FINANCIAL MARKET INDICATORS

| | *This Report* | *Last Report* | *Previous Year End* |
|---|---|---|---|
| S&P 500 | 2506.85 | 2760.17 | 2673.61 |
| Three-Month Treasury Bills | 2.35% | 2.34% | 1.38% |
| Long-Term Treasury Bonds | 3.01% | 3.29% | 2.74% |
| One-Month LIBOR | 2.51% | 2.35% | 1.56% |
| NASDAQ | 6635.28 | 7330.54 | 6903.39 |



Primary Account: [Redacted]7155

# YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

December 01, 2018 - December 31, 2018

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total YTD Income |
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]6722 | - | 21 | - | 1,371 | **1,393** | - | 684 | - | 5,459 | **6,143** |
| [Redacted]7155 | - | 193 | - | 1,792 | **1,985** | 197 | 277 | 2,190 | 7,493 | **10,157** |
| **TOTAL** | - | $215 | - | $3,163 | **$3,378** | $197 | $961 | $2,190 | $12,952 | **$16,300** |

» Dividends may include long term capital gain distributions.

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
| *Non-Retirement* | | | | | | | |
| [Redacted]6722 | (1,771.29) | 10,182.90 | - | - | - | (27,808.61) | (4,276.23) |
| [Redacted]7155 | (6,934.21) | (26,668.12) | - | - | 407.58 | (23,070.26) | 352.72 |
| **TOTAL** | **($8,705.50)** | **($16,485.22)** | **-** | **-** | **$407.58** | **($50,878.87)** | **($3,923.51)** |

Online at: **www.mymerrill.com** Account Number: [Redacted]7155 **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

## Net Portfolio Value: $468,914.36

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

# CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

November 01, 2018 - November 30, 2018

| | *This Statement* | *Year to Date* |
|---|---|---|
| Opening Value (11/01) | $462,935.08 | |
| Total Credits | 285.51 | 8,171.87 |
| Total Debits | (385.78) | (9,584.32) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 6,079.55 | (27,994.31) |
| Closing Value (11/30) | $468,914.36 | |

| ASSETS | *November 30* | *October 31* |
|---|---|---|
| Cash/Money Accounts | 14,394.56 | 28,845.81 |
| Fixed Income | - | - |
| Equities | 27,376.20 | 25,918.86 |
| Mutual Funds | 427,143.60 | 408,170.41 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***468,914.36*** | *462,935.08* |
| **TOTAL ASSETS** | **$468,914.36** | $462,935.08 |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$468,914.36** | $462,935.08 |

*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

# CMA® ACCOUNT

November 01, 2018 - November 30, 2018

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$28,845.81** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | (5,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (385.78) | (4,584.32) |
| *Subtotal* | ***(385.78)*** | *(9,584.32)* |
| **Net Cash Flow** | **($385.78)** | ($9,584.32) |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 285.51 | 8,171.87 |
| Dividend Reinvestments | (183.72) | (1,521.13) |
| Security Purchases/Debits | (29,833.69) | (858,772.83) |
| Security Sales/Credits | 15,666.43 | 859,078.13 |
| **Closing Cash/Money Accounts** | **$14,394.56** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (0.20) | (6.28) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | **Allocation** |
|---|---|
| Equities | 77.07% |
| Fixed Income | 16.84% |
| Cash/Money Accounts | 3.07% |
| Alternative Investments | 3.02% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+

NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

November 01, 2018 - November 30, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| *Money Account Description* | *Opening Balance* | *Average Deposit Balance* | *Current Yield%* | *Interest on Deposits* | *Closing Balance* |
|---|---|---|---|---|---|
| Bank of America, N.A. | 28,716 | 22,479 | .75 | 13.81 | **14,264** |
| Bank of America CA, N.A. | 128 | 128 | .75 | 0.08 | **128** |
| **TOTAL** ML Bank Deposit Program | 28,844 | | | 13.89 | **14,392** |

+

# *YOUR CMA ASSETS*

November 01, 2018 - November 30, 2018

| **CASH/MONEY ACCOUNTS** *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Estimated Annual Income* | *Est. Annual Yield%* |
|---|---|---|---|---|---|---|
| CASH | 2.56 | 2.56 | | **2.56** | | |
| +ML BANK DEPOSIT PROGRAM<br>*+FDIC INSURED NOT SIPC COVERED* | 14,392.00 | 14,392.00 | 1.0000 | **14,392.00** | **108** | .75 |
| **TOTAL** | | 14,394.56 | | **14,394.56** | **108** | .75 |

| **EQUITIES** *Description* | *Symbol* | *Acquired* | *Quantity* | *Unit Cost Basis* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATNS COM | VZ | 10/19/18 | 454 | 54.9859 | 24,963.64 | 60.3000 | **27,376.20** | 2,412.56 | **1,095** | 3.99 |
| **TOTAL** | | | | | 24,963.64 | | **27,376.20** | 2,412.56 | **1,095** | 4.00 |

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER DISCRETIONARY<br>*SPDR*<br>*SYMBOL: XLY* *Initial Purchase: 08/09/18*<br>*Equity 100%* | 238 | 27,095.56 | 107.9900 | **25,701.62** | (1,393.94) | 27,095 | **(1,393)** | **307** | 1.19 |
| GRANITESHARES GOLD<br>*SHARES*<br>*SYMBOL: BAR* *Initial Purchase: 08/09/18*<br>*Alternative Investments 100%* | 116 | 14,036.00 | 121.8900 | **14,139.24** | 103.24 | 14,036 | **103** | | |
| HEALTH CARE SELECT SPDR<br>*SYMBOL: XLV* *Initial Purchase: 09/12/18*<br>*Equity 100%* | 194 | 18,007.00 | 95.8700 | **18,598.78** | 591.78 | 18,007 | **591** | **255** | 1.36 |
| ISHARES 1-3 YEAR<br>*TREASURY BOND ETF*<br>*SYMBOL: SHY* *Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 483 | 40,169.47 | 83.2500 | **40,209.75** | 40.28 | 40,169 | **40** | **670** | 1.66 |

+


NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA ASSETS

November 01, 2018 - November 30, 2018

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *.8481 Fractional Share* | | *70.29* | *83.2500* | ***70.60*** | *.31* | | | ***2*** | *1.66* |
| ISHARES 0-5 YEAR HIGH *CORPORATE BOND ETF* *SYMBOL: SHYG Initial Purchase: 08/09/18* *Fixed Income 100%* | 498 | 23,323.84 | 45.8700 | **22,843.26** | (480.58) | 23,231 | **(387)** | **1,260** | 5.51 |
| *.4462 Fractional Share* | | *20.69* | *45.8700* | ***20.47*** | *(0.22)* | | | ***2*** | *5.51* |
| ISHARES INTEREST RATE *HEDGED HIGH YIELD BOND ETF* *SYMBOL: HYGH Initial Purchase: 08/09/18* *Fixed Income 100%* | 178 | 16,325.70 | 89.0000 | **15,842.00** | (483.70) | 16,325 | **(483)** | **884** | 5.57 |
| ISHARES S&P 500 *INDEX FUND CL INSTL* *SYMBOL: BSPIX Initial Purchase: 08/31/17* *Equity 100%* | 290 | 85,877.36 | 329.6500 | **95,598.50** | 9,721.14 | 84,567 | **11,031** | **1,657** | 1.73 |
| *.0790 Fractional Share* | | *27.39* | *329.6500* | ***26.04*** | *(1.35)* | | | ***1*** | *1.73* |
| SECTOR SPDR ENERGY *SYMBOL: XLE Initial Purchase: 08/09/18* *Equity 100%* | 121 | 9,056.47 | 66.1100 | **7,999.31** | (1,057.16) | 9,056 | **(1,057)** | **237** | 2.96 |
| SECTOR SPDR INDUSTRIAL *SYMBOL: XLI Initial Purchase: 08/09/18* *Equity 100%* | 558 | 42,400.52 | 72.5400 | **40,477.32** | (1,923.20) | 42,400 | **(1,923)** | **778** | 1.92 |
| SPDR S P BIOTECH *SYMBOL: XBI Initial Purchase: 11/08/18* *Equity 100%* | 350 | 29,833.69 | 81.6500 | **28,577.50** | (1,256.19) | 29,833 | **(1,256)** | **79** | .27 |

+

# YOUR CMA ASSETS

November 01, 2018 - November 30, 2018

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| SPDR US FINANCIAL SECTOR *ETF* *SYMBOL: XLF* *Initial Purchase: 08/09/18* *Equity 100%* | 1,368 | 38,830.41 | 26.9700 | **36,894.96** | (1,935.45) | 38,830 | **(1,935)** | **656** | 1.77 |
| VANGUARD MATERIALS ETF *SYMBOL: VAW* *Initial Purchase: 08/09/18* *Equity 100%* | 149 | 20,129.90 | 121.0500 | **18,036.45** | (2,093.45) | 20,129 | **(2,093)** | **325** | 1.80 |
| VANGUARD INFORMATION *TECH ETF* *SYMBOL: VGT* *Initial Purchase: 08/09/18* *Equity 100%* | 340 | 66,165.02 | 182.6700 | **62,107.80** | (4,057.22) | 66,165 | **(4,057)** | **664** | 1.06 |
| *Subtotal (Fixed Income)* | | | | *78,986.08* | | | | | |
| *Subtotal (Equities)* | | | | *334,018.28* | | | | | |
| *Subtotal (Alternative Investments)* | | | | *14,139.24* | | | | | |
| **TOTAL** | | 431,369.31 | | **427,143.60** | (4,225.71) | | **(2,819)** | **7,777** | 1.82 |

| **LONG PORTFOLIO** | *Adjusted/Total Cost Basis* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|
| **TOTAL** | 470,727.51 | **468,914.36** | (1,813.15) | | **8,979** | 1.92 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

+



NINA FISCHMAN Account Number: [Redacted]7155

# YOUR CMA ASSETS

November 01, 2018 - November 30, 2018

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Tax-Exempt Interest** | | | | | | |
| | ***Subtotal (Tax-Exempt Interest)*** | | | | | ***196.88*** |
| **Taxable Interest** | | | | | | |
| 11/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.89 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 12.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | ***13.89*** | ***83.82*** |
| **Taxable Dividends** | | | | | | |
| 11/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 483.0000 PAY DATE 11/07/2018 | * Dividend | | | 70.29 | |
| 11/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (70.29) | | |
| 11/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 496.0000 PAY DATE 11/07/2018 | * Dividend | | | 113.43 | |
| 11/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (113.43) | | |
| 11/08 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $70.29 REINV PRICE $82.88000 QUANTITY BOT .8481 | Reinvestment Share(s) | .8481 | | | |
| 11/08 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $113.43 REINV PRICE $46.37000 QUANTITY BOT 2.4462 | Reinvestment Share(s) | 2.4462 | | | |
| 11/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 178.0000 PAY DATE 11/08/2018 | * Dividend | | | 87.90 | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***271.62*** | ***5,700.88*** |

+

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Tax-Exempt Dividends** | | | | | | |
| | *Subtotal (Tax-Exempt Dividends)* | | | | | *2,190.29* |
| | **NET TOTAL** | | | (183.72) | 285.51 | 8,171.87 |
| | Long Term Capital Gain Distributions | | | | | 86.91 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 11/13 | SPDR S P BIOTECH | Purchase | 350.0000 | (29,833.69) | | (29,833.69) | |
| | [Redacted]    70 UNIT PRICE   85.2391 | | | | | | |
| | *Subtotal (Purchases)* | | | *(29,833.69)* | | *(29,833.69)* | |
| **Sales** | | | | | | | |
| 11/08 ■ | SPDR S P OIL GAS EXPLOR | Sale | -427.0000 | 15,666.63 | (.20) | 15,666.43 | |
| | [Redacted]    30 UNIT PRICE   36.6900 | | | | | | |
| | *Subtotal (Sales)* | | | *15,666.63* | *(.20)* | *15,666.43* | |
| | **TOTAL** | | | **(14,167.06)** | **(.20)** | **(14,167.26)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(29,833.69)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **15,666.43** | |



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

November 01, 2018 - November 30, 2018

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Gains/(Losses) ✪ Year to Date |
|---|---|---|---|---|---|---|---|
| SPDR S P OIL GAS EXPLOR | 427.0000 | 08/09/18 | 11/06/18 | 15,666.43 | 17,654.78 | (1,988.35) | |
| *Subtotal (Short-Term)* | | | | | | *(1,988.35)* | *(19,733.91)* |
| **TOTAL** | | | | **15,666.43** | **17,654.78** | **(1,988.35)** | **(19,733.91)** |

✪ - Excludes transactions for which we have insufficient data

### UNSETTLED TRADES

| Trade Date | Settlement Date | Description | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 11/29 | 12/03 | CONSUMER DISCRETIONARY | XLY | Sale | 238.0000 | 107.3337 | 25,545.09 |
| 11/29 | 12/03 | VANGUARD INFORMATION | VGT | Sale | 340.0000 | 181.4188 | 61,681.59 |
| **NET TOTAL** | | | | | | | **87,226.68** |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 11/02 | Advisory Program Fee | | INV. ADVISORY FEE NOV | 385.78 | |
| | **NET TOTAL** | | | **385.78** | |

# YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 11/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 11/09 | ML BANK DEPOSIT PROGRAM | | 15,754.00 |
| 11/02 | ML BANK DEPOSIT PROGRAM | 385.00 | | 11/13 | ML BANK DEPOSIT PROGRAM | 29,834.00 | |
| | **NET TOTAL** | | | | | **14,464.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| Symbol | Meaning |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

+



Primary Account: [Redacted]7155

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# YOUR MERRILL LYNCH REPORT

November 01, 2018 - November 30, 2018

| PORTFOLIO SUMMARY | *November 30* | *October 31* | *Month Change* |
|---|---|---|---|
| **Net Portfolio Value** | **$1,001,568.01** | **$1,006,241.11** | **($4,673.10)** ▼ |
| Your assets | $1,001,568.01 | $1,006,241.11 | ($4,673.10) ▼ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($838.54) | ($933.62) | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | ***($838.54)*** | ***($933.62)*** | |
| Your Dividends/Interest Income | $619.92 | $1,693.97 | |
| Your Market Gains/(Losses) | ($4,454.48) | ($91,506.84) | |
| ***Subtotal Investment Earnings*** | ***($3,834.56)*** | ***($89,812.87)*** | |

* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2018**

## GO PAPERLESS WITH ONLINE DELIVERY. CONVENIENT. SECURE

Having account records posted online can be safer because it helps reduce the threat of mailbox theft while protecting your private information. Reducing paper is also good for the environment. Visit www.mymerrill.com to enroll today.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

# YOUR ACCOUNTS

November 01, 2018 - November 30, 2018

| | *Account No.* | *Account Type/Managing Firm* | *November 30* | *October 31* | ***Page*** |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]6722 | CMA/Investment Advisory Program | **532,653.65** | 543,306.03 | **6** |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **468,914.36** | 462,935.08 | **13** |
| *Subtotal* | | | ***1,001,568.01*** | *1,006,241.11* | |

## RETIREMENT

*Plan for their tomorrow by investing today. Ask your advisor about planning for college costs and expenses.*

## CREDIT & LENDING

*Do you need a convenient, flexible way to borrow funds? Ask your advisor.*

## ESTATE PLANNING SERVICES

*Are you achieving the desired impact with your charitable giving? Talk to your advisor today.*

## SOLUTIONS FOR BUSINESS

*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



Primary Account: [Redacted]7155

# YOUR BALANCE SHEET (for your ML accounts)

November 01, 2018 - November 30, 2018

## ASSETS

| | November 30 | October 31 |
|---|---|---|
| Cash/Money Accounts | **61,176.25** | 51,155.66 |
| Fixed Income | - | - |
| Equities | **274,333.05** | 310,557.41 |
| Mutual Funds | **666,058.71** | 644,528.04 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***1,001,568.01*** | *1,006,241.11* |
| **TOTAL ASSETS** | **$1,001,568.01** | $1,006,241.11 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,001,568.01** | $1,006,241.11 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[1] Secured by assets in a Merrill Lynch account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$51,155.66** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 5,000.00 |
| *Subtotal* | - | *5,000.00* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | (5,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(838.54)** | (7,394.09) |
| *Subtotal* | ***(838.54)*** | *(12,394.09)* |
| **Net Cash Flow** | **($838.54)** | ($7,394.09) |
| Dividends/Interest Income | **619.92** | 12,921.92 |
| Dividend Reinvestments | **(518.13)** | (5,311.10) |
| Security Purchases/Debits | **(29,833.69)** | (1,374,578.47) |
| Security Sales/Credits | **40,591.03** | 1,417,742.22 |
| **Closing Cash/Money Accounts** | **$61,176.25** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | **(0.52)** | (2,616.44) |

# YOUR PORTFOLIO REVIEW

November 01, 2018 - November 30, 2018

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | Current Value | Allocation |
|---|---|---|
| Equities | 847,266.44 | 84.59% |
| Fixed Income | 78,986.08 | 7.89% |
| Cash/Money Accounts | 61,176.25 | 6.11% |
| Alternative Investments | 14,139.24 | 1.41% |
| **TOTAL** | **$1,001,568.01** | **100%** |

## CURRENT INCOME

| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | 196.88 |
| Taxable Interest | 13.89 | 746.24 |
| Tax-Exempt Dividends | - | 2,190.29 |
| Taxable Dividends | 606.03 | 9,788.51 |
| Total | $619.92 | $12,921.92 |
| **Your Estimated Annual Income** | | $15,457.94 |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | *Current Value* | *% of Portfolio* |
|---|---|---|
| VANGUARD 500 INDEX FUND | 141,980.10 | 14.17% |
| INVESCO QQQ TR SER 1 | 96,935.01 | 9.67% |
| ISHARES S&P 500 | 95,624.54 | 9.54% |
| APPLE INC | 82,120.35 | 8.19% |
| VANGUARD INFORMATION | 62,107.80 | 6.20% |

## FINANCIAL MARKET INDICATORS

| | *This Report* | *Last Report* | *Previous Year End* |
|---|---|---|---|
| S&P 500 | 2760.17 | 2711.74 | 2673.61 |
| Three-Month Treasury Bills | 2.34% | 2.33% | 1.38% |
| Long-Term Treasury Bonds | 3.29% | 3.40% | 2.74% |
| One-Month LIBOR | 2.35% | 2.30% | 1.56% |
| NASDAQ | 7330.54 | 7305.90 | 6903.39 |



Primary Account: [Redacted]7155

# YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

November 01, 2018 - November 30, 2018

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Account No.* | *Tax-Exempt Interest* | *Taxable Interest* | *Tax-Exempt Dividends* | *Taxable Dividends »* | *Total This Report Income* | *Tax-Exempt Interest* | *Taxable Interest* | *Tax-Exempt Dividends* | *Taxable Dividends »* | *Total YTD Income* |
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]6722 | - | - | - | 334 | **334** | - | 662 | - | 4,088 | **4,750** |
| [Redacted]7155 | - | 14 | - | 272 | **286** | 197 | 84 | 2,190 | 5,701 | **8,172** |
| **TOTAL** | - | $14 | - | $606 | **$620** | $197 | $746 | $2,190 | $9,789 | **$12,922** |

» Dividends may include long term capital gain distributions.

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| *Account No.* | *This Report Short Term* | *YTD Short Term* | *This Report Long Term* | *YTD Long Term* | *Year To Date* | *Short Term* | *Long Term* |
| *Non-Retirement* | | | | | | | |
| [Redacted]6722 | (56.69) | 11,954.19 | - | - | - | (11,401.61) | 24,996.99 |
| [Redacted]7155 | (1,988.35) | (19,733.91) | - | - | 86.91 | (11,534.29) | 9,721.14 |
| **TOTAL** | **($2,045.04)** | **($7,779.72)** | - | - | **$86.91** | **($22,935.90)** | **$34,718.13** |

+


Merrill Lynch
Bank of America Corporation

Online at: **www.mymerrill.com** Account Number: [Redacted]7155 **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

## Net Portfolio Value: $462,935.08

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

# CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

September 29, 2018 - October 31, 2018

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Value** (09/29) | **$495,175.68** | |
| Total Credits | 699.97 | 7,886.36 |
| Total Debits | (432.11) | (9,198.54) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | (32,508.46) | (34,073.86) |
| **Closing Value** (10/31) | **$462,935.08** | |

| ASSETS | *October 31* | *September 28* |
|---|---|---|
| Cash/Money Accounts | 28,845.81 | 9,797.01 |
| Fixed Income | - | - |
| Equities | 25,918.86 | - |
| Mutual Funds | 408,170.41 | 485,378.67 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***462,935.08*** | *495,175.68* |
| **TOTAL ASSETS** | **$462,935.08** | $495,175.68 |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$462,935.08** | $495,175.68 |

*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

# CMA® ACCOUNT

September 29, 2018 - October 31, 2018

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$9,797.01** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | (5,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (432.11) | (4,198.54) |
| *Subtotal* | ***(432.11)*** | *(9,198.54)* |
| **Net Cash Flow** | **($432.11)** | ($9,198.54) |

## OTHER TRANSACTIONS

| | This Statement | Year to Date |
|---|---|---|
| Dividends/Interest Income | 699.97 | 7,886.36 |
| Dividend Reinvestments | (435.14) | (1,337.41) |
| Security Purchases/Debits | (24,963.64) | (828,939.14) |
| Security Sales/Credits | 44,179.72 | 843,411.70 |
| **Closing Cash/Money Accounts** | **$28,845.81** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (0.58) | (6.08) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | **Allocation** |
|---|---|
| Equities | 73.63% |
| Fixed Income | 17.10% |
| Cash/Money Accounts | 6.23% |
| Alternative Investments | 3.04% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+


NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

September 29, 2018 - October 31, 2018

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| *Money Account Description* | *Opening Balance* | *Average Deposit Balance* | *Current Yield%* | *Interest on Deposits* | *Closing Balance* |
|---|---|---|---|---|---|
| Bank of America, N.A. | 9,667 | 23,443 | .75 | 15.84 | **28,716** |
| Bank of America CA, N.A. | 128 | 128 | .75 | 0.09 | **128** |
| **TOTAL** ML Bank Deposit Program | 9,795 | | | 15.93 | **28,844** |

+

# YOUR CMA ASSETS

September 29, 2018 - October 31, 2018

| CASH/MONEY ACCOUNTS<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Estimated<br>Annual Income | Est. Annual<br>Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.81 | 1.81 | | **1.81** | | |
| +ML BANK DEPOSIT PROGRAM<br>+FDIC INSURED NOT SIPC COVERED | 28,844.00 | 28,844.00 | 1.0000 | **28,844.00** | **216** | .75 |
| **TOTAL** | | 28,845.81 | | **28,845.81** | **216** | .75 |

| EQUITIES<br>Description | Symbol | Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATNS COM | VZ | 10/19/18 | 454 | 54.9859 | 24,963.64 | 57.0900 | **25,918.86** | 955.22 | **1,095** | 4.22 |
| **TOTAL** | | | | | 24,963.64 | | **25,918.86** | 955.22 | **1,095** | 4.22 |

| MUTUAL FUNDS/CLOSED END FUNDS/UIT<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER DISCRETIONARY<br>*SPDR*<br>*SYMBOL: XLY Initial Purchase: 08/09/18*<br>*Equity 100%* | 238 | 27,095.56 | 105.3800 | **25,080.44** | (2,015.12) | 27,095 | **(2,015)** | **307** | 1.22 |
| GRANITESHARES GOLD<br>*SHARES*<br>*SYMBOL: BAR Initial Purchase: 08/09/18*<br>*Alternative Investments 100%* | 116 | 14,036.00 | 121.1868 | **14,057.67** | 21.67 | 14,036 | **21** | | |
| HEALTH CARE SELECT SPDR<br>*SYMBOL: XLV Initial Purchase: 09/12/18*<br>*Equity 100%* | 194 | 18,007.00 | 88.7000 | **17,207.80** | (799.20) | 18,007 | **(799)** | **255** | 1.48 |
| ISHARES 1-3 YEAR<br>*TREASURY BOND ETF*<br>*SYMBOL: SHY Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 483 | 40,169.47 | 83.0800 | **40,127.64** | (41.83) | 40,169 | **(41)** | **620** | 1.54 |

+


NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA ASSETS

September 29, 2018 - October 31, 2018

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES 0-5 YEAR HIGH *CORPORATE BOND ETF* *SYMBOL: SHYG Initial Purchase: 08/09/18* *Fixed Income 100%* | 496 | 23,231.10 | 46.2100 | **22,920.16** | (310.94) | 23,231 | **(310)** | **1,248** | 5.44 |
| ISHARES INTEREST RATE *HEDGED HIGH YIELD BOND ETF* *SYMBOL: HYGH Initial Purchase: 08/09/18* *Fixed Income 100%* | 178 | 16,325.70 | 90.5700 | **16,121.46** | (204.24) | 16,325 | **(204)** | **861** | 5.33 |
| ISHARES S&P 500 *INDEX FUND CL INSTL* *SYMBOL: BSPIX Initial Purchase: 08/31/17* *Equity 100%* | 290 | 85,877.36 | 323.0700 | **93,690.30** | 7,812.94 | 84,567 | **9,122** | **1,657** | 1.76 |
| *.0790 Fractional Share* | | *27.39* | *323.0700* | ***25.52*** | *(1.87)* | | | ***1*** | *1.76* |
| SECTOR SPDR ENERGY *SYMBOL: XLE Initial Purchase: 08/09/18* *Equity 100%* | 121 | 9,056.47 | 67.1600 | **8,126.36** | (930.11) | 9,056 | **(930)** | **237** | 2.91 |
| SECTOR SPDR INDUSTRIAL *SYMBOL: XLI Initial Purchase: 08/09/18* *Equity 100%* | 558 | 42,400.52 | 69.8800 | **38,993.04** | (3,407.48) | 42,400 | **(3,407)** | **778** | 1.99 |
| SPDR S P OIL GAS EXPLOR *SYMBOL: XOP Initial Purchase: 08/09/18* *Equity 100%* | 427 | 17,654.78 | 36.0700 | **15,401.89** | (2,252.89) | 17,654 | **(2,252)** | **112** | .72 |
| SPDR US FINANCIAL SECTOR *ETF* | 1,368 | 38,830.41 | 26.2800 | **35,951.04** | (2,879.37) | 38,830 | **(2,879)** | **656** | 1.82 |

+

# *YOUR CMA ASSETS*

September 29, 2018 - October 31, 2018

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| *SYMBOL: XLF Initial Purchase: 08/09/18* *Equity 100%* | | | | | | | | | |
| VANGUARD MATERIALS ETF *SYMBOL: VAW Initial Purchase: 08/09/18* *Equity 100%* | 149 | 20,129.90 | 117.0100 | **17,434.49** | (2,695.41) | 20,129 | **(2,695)** | **325** | 1.86 |
| VANGUARD INFORMATION *TECH ETF* *SYMBOL: VGT Initial Purchase: 08/09/18* *Equity 100%* | 340 | 66,165.02 | 185.3900 | **63,032.60** | (3,132.42) | 66,165 | **(3,132)** | **664** | 1.05 |
| *Subtotal (Fixed Income)* | | | | *79,169.26* | | | | | |
| *Subtotal (Equities)* | | | | *314,943.48* | | | | | |
| *Subtotal (Alternative Investments)* | | | | *14,057.67* | | | | | |
| **TOTAL** | | 419,006.68 | | **408,170.41** | (10,836.27) | | **(9,521)** | **7,721** | 1.89 |

| **LONG PORTFOLIO** | *Adjusted/Total Cost Basis* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|
| **TOTAL** | 472,816.13 | **462,935.08** | (9,881.05) | | **9,032** | 1.95 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.



NINA FISCHMAN Account Number: [Redacted]7155

# YOUR CMA ASSETS

September 29, 2018 - October 31, 2018

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Tax-Exempt Interest** | | | | | | |
| | ***Subtotal (Tax-Exempt Interest)*** | | | | | ***196.88*** |
| **Taxable Interest** | | | | | | |
| 10/31 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | | .93 | |
| | Income Total | | ML BANK DEPOSIT PROGRAM | | 15.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | ***15.93*** | ***69.93*** |
| **Taxable Dividends** | | | | | | |
| 10/02 | *Dividend | | ISHARES S&P 500 INDEX FUND CL INSTL PAY DATE 10/01/2018 | | 435.14 | |
| 10/02 | Reinvestment Program | | ISHARES S&P 500 INDEX FUND CL INSTL | (435.14) | | |
| 10/02 | Reinvestment Share(s) | 1.2550 | ISHARES S&P 500 INDEX FUND CL INSTL REINV AMOUNT $435.14 REINV PRICE $346.79000 QUANTITY BOT 1.2550 AS OF 09/28 | | | |
| 10/05 | *Dividend | | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 483.0000 PAY DATE 10/05/2018 | | 66.14 | |

+

# YOUR CMA TRANSACTIONS

September 29, 2018 - October 31, 2018

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| *Date* | *Transaction Type* | *Quantity* | *Description* | *Reinvestment* | *Income* | *Income Year To Date* |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 10/05 | *Dividend | | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 496.0000 PAY DATE 10/05/2018 | | 107.83 | |
| 10/09 | *Dividend | | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 178.0000 PAY DATE 10/09/2018 | | 74.93 | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***684.04*** | ***5,429.26*** |
| **Tax-Exempt Dividends** | | | | | | |
| | ***Subtotal (Tax-Exempt Dividends)*** | | | | | ***2,190.29*** |
| | **NET TOTAL** | | | **(435.14)** | **699.97** | **7,886.36** |
| | Long Term Capital Gain Distributions | | | | | 86.91 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| *Settlement Date* | *Description* | *Transaction Type* | *Quantity* | *Transaction Amount* | *Commissions/ Trading Fees* | *(Debit)/ Credit* | *Accrued Interest Earned/(Paid)* |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 10/23 | VERIZON COMMUNICATNS COM [Redacted] 04 UNIT PRICE 54.9860 | Purchase | 454.0000 | (24,963.64) | | (24,963.64) | |
| | ***Subtotal (Purchases)*** | | | ***(24,963.64)*** | | ***(24,963.64)*** | |

+



NINA FISCHMAN    Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

September 29, 2018 - October 31, 2018

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 10/15 ■ | INVESCO OPTIMUM YIELD DIVERSIFIED COMMOD [Redacted] 00 UNIT PRICE 18.6913 | Sale | -613.0000 | 11,457.77 | (.15) | 11,457.62 | |
| 10/15 ■ | ISHARES MSCI CHINA [Redacted] 71 UNIT PRICE 53.3441 | Sale | -97.0000 | 5,174.38 | (.07) | 5,174.31 | |
| 10/15 ■ | ISHARES INC CORE MSCI EMERGING MKTS ETF [Redacted] 03 UNIT PRICE 47.6037 | Sale | -485.0000 | 23,087.79 | (.30) | 23,087.49 | |
| 10/15 ■ | KRANESHARES CSI CHINA INTERNET ETF SHS [Redacted] 06 UNIT PRICE 42.0788 | Sale | -106.0000 | 4,460.36 | (.06) | 4,460.30 | |
| | ***Subtotal (Sales)*** | | | ***44,180.30*** | ***(.58)*** | ***44,179.72*** | |
| | **TOTAL** | | | **19,216.66** | **(.58)** | **19,216.08** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(24,963.64)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **44,179.72** | |

+

# YOUR CMA TRANSACTIONS

September 29, 2018 - October 31, 2018

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Gains/(Losses) ✪ Year to Date |
|---|---|---|---|---|---|---|---|
| INVESCO OPTIMUM YIELD | 613.0000 | 08/09/18 | 10/11/18 | 11,457.62 | 10,927.77 | 529.85 | |
| ISHARES MSCI CHINA | 97.0000 | 08/09/18 | 10/11/18 | 5,174.31 | 6,107.11 | (932.80) | |
| ISHARES INC CORE MSCI | 485.0000 | 08/09/18 | 10/11/18 | 23,087.49 | 25,945.08 | (2,857.59) | |
| KRANESHARES CSI CHINA | 106.0000 | 08/09/18 | 10/11/18 | 4,460.30 | 5,702.55 | (1,242.25) | |
| *Subtotal (Short-Term)* | | | | | | *(4,502.79)* | *(17,745.56)* |
| **TOTAL** | | | | **44,179.72** | **48,682.51** | **(4,502.79)** | **(17,745.56)** |

✪ - Excludes transactions for which we have insufficient data

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 10/02 | Advisory Program Fee | | INV. ADVISORY FEE OCT | 511.24 | |
| 10/16 | Advisory Program Fee | | REFUND/ADJUSTMENT | | 346.33 |
| 10/16 | Advisory Program Fee | | INV. ADVISORY FEE OCT | 267.20 | |
| | **NET TOTAL** | | | **432.11** | |

# YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 10/01 | ML BANK DEPOSIT PROGRAM | | 2.00 | 10/16 | ML BANK DEPOSIT PROGRAM | | 43,913.00 |
| 10/02 | ML BANK DEPOSIT PROGRAM | 512.00 | | 10/17 | ML BANK DEPOSIT PROGRAM | | 346.00 |
| 10/08 | ML BANK DEPOSIT PROGRAM | | 174.00 | 10/23 | ML BANK DEPOSIT PROGRAM | 24,964.00 | |
| 10/10 | ML BANK DEPOSIT PROGRAM | | 75.00 | | | | |
| | **NET TOTAL** | | | | | | **19,034.00** |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Online at: **www.mymerrill.com** Account Number: [Redacted]7155 **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

## Net Portfolio Value: $945,368.79

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

# CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

February 01, 2019 - February 28, 2019

| | *This Statement* | *Year to Date* |
|---|---|---|
| Opening Value (02/01) | **$439,023.81** | |
| Total Credits | 28,519.40 | 103,608.84 |
| Total Debits | (365.85) | (150,773.40) |
| Securities You Transferred In/Out | 459,294.56 | 459,294.56 |
| Market Gains/(Losses) | 18,896.87 | 44,030.40 |
| Closing Value (02/28) | **$945,368.79** | |

| ASSETS | *February 28* | *January 31* |
|---|---|---|
| Cash/Money Accounts | 29,855.63 | 12,939.11 |
| Fixed Income | - | - |
| Equities | 332,581.62 | 96,221.01 |
| Mutual Funds | 582,931.54 | 329,863.69 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***945,368.79*** | *439,023.81* |
| **TOTAL ASSETS** | **$945,368.79** | $439,023.81 |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$945,368.79** | $439,023.81 |

*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

# CMA® ACCOUNT

February 01, 2019 - February 28, 2019

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$12,939.11** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | 27,615.05 | 27,615.05 |
| *Subtotal* | ***27,615.05*** | *102,565.05* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (365.85) | (773.40) |
| *Subtotal* | ***(365.85)*** | *(150,773.40)* |
| **Net Cash Flow** | **$27,249.20** | ($48,208.35) |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 904.35 | 1,043.79 |
| Dividend Reinvestments | (790.64) | (790.64) |
| Security Purchases/Debits | (19,947.03) | (87,889.26) |
| Security Sales/Credits | 9,500.64 | 9,500.64 |
| **Closing Cash/Money Accounts** | **$29,855.63** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (0.12) | (0.12) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | **Allocation** |
|---|---|
| Equities | 86.74% |
| Fixed Income | 8.49% |
| Cash/Money Accounts | 3.16% |
| Alternative Investments | 1.61% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN    Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

February 01, 2019 - February 28, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| *Money Account Description* | *Opening Balance* | *Average Deposit Balance* | *Current Yield%* | *Interest on Deposits* | *Closing Balance* |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 20,374 | .75 | 11.68 | **17,397** |
| **TOTAL** ML Bank Deposit Program | 0 | | | 11.68 | **17,397** |

| *Money Account Description* | *Opening Balance* | *Average Deposit Balance* | *Current Yield%* | *Interest on Deposits* | *Closing Balance* |
|---|---|---|---|---|---|
| Bank of America, N.A. | 12,938 | 12,527 | 2.07 | 19.70 | **12,457** |
| **TOTAL** Preferred Deposit | 12,938 | | | 19.70 | **12,457** |

+

## YOUR CMA ASSETS

February 01, 2019 - February 28, 2019

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.63 | 1.63 | | **1.63** | | |
| +ML BANK DEPOSIT PROGRAM<br>*+FDIC INSURED NOT SIPC COVERED* | 17,397.00 | 17,397.00 | 1.0000 | **17,397.00** | **130** | .75 |
| +PREFERRED DEPOSIT<br>*+FDIC INSURED NOT SIPC COVERED* | 12,457.00 | 12,457.00 | 1.0000 | **12,457.00** | **258** | 2.07 |
| **TOTAL** | | 29,855.63 | | **29,855.63** | **388** | 1.30 |

| **EQUITIES** Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC SHS CL A | GOOGL | 08/09/18 | 15 | 1,262.4900 | 18,937.35 | 1,126.5500 | **16,898.25** | (2,039.10) | | |
| AMAZON COM INC COM | AMZN | 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,639.8300 | 57,394.05 | 15,116.28 | | |
| | | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,639.8300 | 18,038.13 | (684.36) | | |
| *Subtotal* | | | *46* | | *61,000.26* | | ***75,432.18*** | *14,431.92* | | |
| APPLE INC | AAPL | 11/27/17 | 453 | 175.8575 | 79,663.48 | 173.1500 | 78,436.95 | (1,226.53) | 1,323 | 1.68 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 173.1500 | 173.15 | (2.76) | 3 | 1.68 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 173.1500 | 173.15 | (7.56) | 3 | 1.68 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 173.1500 | 173.15 | (17.87) | 3 | 1.68 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 173.1500 | 173.15 | (29.97) | 3 | 1.68 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 173.1500 | 173.15 | (41.40) | 3 | 1.68 |
| | | 11/16/18 | 1 | 190.5300 | 190.53 | 173.1500 | 173.15 | (17.38) | 3 | 1.68 |
| | | 02/15/19 | 1 | 190.0400 | 190.04 | 173.1500 | 173.15 | (16.89) | 3 | 1.68 |
| | | 02/15/19 | 1 | 171.4700 | 171.47 | 173.1500 | 173.15 | 1.68 | 3 | 1.68 |
| *(.8096 FRACTIONAL SHARE)* | | 02/15/19 | | 171.4673 | 138.82 | 173.1500 | 140.18 | 1.36 | 3 | 1.68 |
| *Subtotal* | | | *461.8096* | | *81,319.65* | | ***79,962.33*** | *(1,357.32)* | ***1,350*** | *1.68* |
| BOEING COMPANY | BA | 10/03/18 | 95 | 392.5670 | 37,293.87 | 439.9600 | 41,796.20 | 4,502.33 | 781 | 1.86 |
| *(.4825 FRACTIONAL SHARE)* | | 12/10/18 | | 336.6839 | 162.45 | 439.9600 | 212.28 | 49.83 | 4 | 1.86 |
| *Subtotal* | | | *95.4825* | | *37,456.32* | | ***42,008.48*** | *4,552.16* | ***785*** | *1.86* |
| CHIPOTLE MEXICAN GRILL | CMG | 01/07/19 | 41 | 482.2429 | 19,771.96 | 607.5300 | **24,908.73** | 5,136.77 | | |

+


NINA FISCHMAN    Account Number: [Redacted]7155

## YOUR CMA ASSETS

February 01, 2019 - February 28, 2019

| **EQUITIES** (continued) *Description* | *Symbol* | *Acquired* | *Quantity* | *Unit Cost Basis* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GROUP INC | GS | 01/16/19 | 103 | 189.2339 | 19,491.10 | 196.7000 | **20,260.10** | 769.00 | **330** | 1.62 |
| JPMORGAN CHASE & CO | JPM | 06/15/18 | 111 | 107.2699 | 11,906.96 | 104.3600 | 11,583.96 | (323.00) | 356 | 3.06 |
| | | 11/02/18 | 1 | 112.7700 | 112.77 | 104.3600 | 104.36 | (8.41) | 4 | 3.06 |
| | | 02/01/19 | 1 | 105.1800 | 105.18 | 104.3600 | 104.36 | (0.82) | 4 | 3.06 |
| *(.2262 FRACTIONAL SHARE)* | | 02/01/19 | | 103.0503 | 23.31 | 104.3600 | 23.61 | .30 | 1 | 3.06 |
| *Subtotal* | | | *113.2262* | | *12,148.22* | | ***11,816.29*** | *(331.93)* | ***365*** | *3.06* |
| NETFLIX COM INC | NFLX | 10/16/18 | 29 | 346.0458 | 10,035.33 | 358.1000 | 10,384.90 | 349.57 | | |
| | | 10/17/18 | 13 | 372.2853 | 4,839.71 | 358.1000 | 4,655.30 | (184.41) | | |
| *Subtotal* | | | *42* | | *14,875.04* | | ***15,040.20*** | *165.16* | | |
| QUALCOMM INC | QCOM | 02/22/19 | 377 | 52.9098 | 19,947.03 | 53.3900 | **20,128.03** | 181.00 | **935** | 4.64 |
| VERIZON COMMUNICATNS COM | VZ | 10/19/18 | 454 | 54.9859 | 24,963.64 | 56.9200 | 25,841.68 | 878.04 | 1,095 | 4.23 |
| | | 02/04/19 | 5 | 54.5640 | 272.82 | 56.9200 | 284.60 | 11.78 | 13 | 4.23 |
| *(.0132 FRACTIONAL SHARE)* | | 02/04/19 | | 54.5454 | 0.72 | 56.9200 | .75 | .03 | 1 | 4.23 |
| *Subtotal* | | | *459.0132* | | *25,237.18* | | ***26,127.03*** | *889.85* | ***1,109*** | *4.23* |
| **TOTAL** | | | | | 310,184.11 | | **332,581.62** | 22,397.51 | **4,874** | 1.47 |

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD SHARES *SYMBOL: BAR Initial Purchase: 08/09/18* *Alternative Investments 100%* | 116 | 14,036.00 | 130.8900 | **15,183.24** | 1,147.24 | 14,036 | **1,147** | | |
| HEALTH CARE SELECT SPDR *SYMBOL: XLV Initial Purchase: 09/12/18* *Equity 100%* | 194 | 18,007.00 | 91.6500 | **17,780.10** | (226.90) | 18,007 | **(226)** | **265** | 1.48 |
| *.8592 Fractional Share* | | *73.63* | *91.6500* | ***78.75*** | *5.12* | | | ***2*** | *1.48* |
| INVESCO QQQ TR SER 1 | 573 | 101,297.66 | 173.1900 | **99,237.87** | (2,059.79) | 100,798 | **(1,560)** | **805** | .81 |

+

# YOUR CMA ASSETS

February 01, 2019 - February 28, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *SYMBOL: QQQ Initial Purchase: 03/13/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.9045 Fractional Share* | | *145.22* | *173.1900* | ***156.65*** | *11.43* | | | ***2*** | *.81* |
| ISHARES 1-3 YEAR | 486 | 40,419.38 | 83.7500 | **40,702.50** | 283.12 | 40,169 | **533** | **732** | 1.79 |
| *TREASURY BOND ETF* | | | | | | | | | |
| *SYMBOL: SHY Initial Purchase: 08/09/18* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| *.2469 Fractional Share* | | *20.67* | *83.7500* | ***20.68*** | *.01* | | | ***1*** | *1.79* |
| ISHARES 0-5 YEAR HIGH | 506 | 23,685.05 | 46.6000 | **23,579.60** | (105.45) | 23,231 | **348** | **1,331** | 5.64 |
| *CORPORATE BOND ETF* | | | | | | | | | |
| *SYMBOL: SHYG Initial Purchase: 08/09/18* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| *.0265 Fractional Share* | | *1.22* | *46.6000* | ***1.23*** | *.01* | | | ***1*** | *5.64* |
| ISHARES INTEREST RATE | 178 | 16,325.70 | 89.5620 | **15,942.04** | (383.66) | 16,325 | **(383)** | **995** | 6.23 |
| *HEDGED HIGH YIELD BOND ETF* | | | | | | | | | |
| *SYMBOL: HYGH Initial Purchase: 08/09/18* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| ISHARES S&P 500 | 292 | 86,493.92 | 331.4700 | **96,789.24** | 10,295.32 | 84,567 | **12,221** | **1,698** | 1.75 |
| *INDEX FUND CL INSTL* | | | | | | | | | |
| *SYMBOL: BSPIX Initial Purchase: 08/31/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.5610 Fractional Share* | | *175.95* | *331.4700* | ***185.95*** | *10.00* | | | ***4*** | *1.75* |
| SECTOR SPDR INDUSTRIAL | 561 | 42,593.02 | 76.3400 | **42,826.74** | 233.72 | 42,400 | **426** | **778** | 1.81 |
| *SYMBOL: XLI Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.4122 Fractional Share* | | *26.45* | *76.3400* | ***31.47*** | *5.02* | | | ***1*** | *1.81* |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA ASSETS

February 01, 2019 - February 28, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| SPDR S P BIOTECH | 350 | 29,833.69 | 89.1400 | **31,199.00** | 1,365.31 | 29,833 | **1,365** | **71** | .22 |
| *SYMBOL: XBI* *Initial Purchase: 11/08/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| SPDR US FINANCIAL SECTOR ETF | 1,376 | 39,020.09 | 26.5200 | **36,491.52** | (2,528.57) | 38,830 | **(2,338)** | **682** | 1.86 |
| *SYMBOL: XLF* *Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.3631 Fractional Share* | | *8.61* | *26.5200* | ***9.63*** | *1.02* | | | ***1*** | *1.86* |
| VANGUARD MATERIALS ETF | 149 | 20,129.90 | 123.2500 | **18,364.25** | (1,765.65) | 20,129 | **(1,765)** | **335** | 1.82 |
| *SYMBOL: VAW* *Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.8480 Fractional Share* | | *93.97* | *123.2500* | ***104.52*** | *10.55* | | | ***2*** | *1.82* |
| VANGUARD 500 INDEX FUND SHS ETF | 563 | 135,743.18 | 256.0700 | **144,167.41** | 8,424.23 | 132,531 | **11,636** | **2,667** | 1.84 |
| *SYMBOL: VOO* *Initial Purchase: 10/25/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.3091 Fractional Share* | | *75.15* | *256.0700* | ***79.15*** | *4.00* | | | ***2*** | *1.84* |
| *Subtotal (Fixed Income)* | | | | *80,246.05* | | | | | |
| *Subtotal (Equities)* | | | | *487,502.25* | | | | | |
| *Subtotal (Alternative Investments)* | | | | *15,183.24* | | | | | |
| **TOTAL** | | 568,205.46 | | **582,931.54** | 14,726.08 | | **21,404** | **10,375** | 1.78 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 908,245.20 | **945,368.79** | 37,123.59 | | **15,637** | 1.65 |

+

# YOUR CMA ASSETS

February 01, 2019 - February 28, 2019

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| 02/28 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .68 | |
| 02/28 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .70 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 11.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 19.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | ***31.38*** | ***170.82*** |
| **Taxable Dividends** | | | | | | |
| 02/01 | VERIZON COMMUNICATNS COM HOLDING 454.0000 PAY DATE 02/01/2019 | * Dividend | | | 273.54 | |
| 02/01 | VERIZON COMMUNICATNS COM | Reinvestment Program | | (273.54) | | |
| 02/04 | VERIZON COMMUNICATNS COM PRINCIPAL REINV AMOUNT $273.54 REINV PRICE $54.56400 QUANTITY BOT 5.0132 | Reinvestment Share(s) | 5.0132 | | | |
| 02/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 485.3645 PAY DATE 02/07/2019 | * Dividend | | | 73.88 | |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

February 01, 2019 - February 28, 2019

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 02/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (73.88) | | |
| 02/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 503.6945 PAY DATE 02/07/2019 | * Dividend | | | 107.53 | |
| 02/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (107.53) | | |
| 02/08 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $73.88 REINV PRICE $83.73000 QUANTITY BOT .8824 | Reinvestment Share(s) | .8824 | | | |
| 02/08 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $107.53 REINV PRICE $46.11000 QUANTITY BOT 2.3320 | Reinvestment Share(s) | 2.3320 | | | |
| 02/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 178.0000 PAY DATE 02/08/2019 | * Dividend | | | 82.33 | |
| 02/14 | APPLE INC HOLDING 459.8519 PAY DATE 02/14/2019 | * Dividend | | | 335.69 | |
| 02/14 | APPLE INC | Reinvestment Program | | (335.69) | | |
| 02/15 | APPLE INC PRINCIPAL REINV AMOUNT $335.69 REINV PRICE $171.47100 QUANTITY BOT 1.9577 | Reinvestment Share(s) | 1.9577 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***872.97*** | ***872.97*** |
| | **NET TOTAL** | | | **(790.64)** | **904.35** | **1,043.79** |

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 02/26 | QUALCOMM INC [Redacted] 03 UNIT PRICE 52.9099 | Purchase | 377.0000 | (19,947.03) | | (19,947.03) | |

+

# *YOUR CMA TRANSACTIONS*

February 01, 2019 - February 28, 2019

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | ***Subtotal (Purchases)*** | | | ***(19,947.03)*** | | ***(19,947.03)*** | |
| **Sales** | | | | | | | |
| 02/22 ■ | HERBALIFE NUTRITION LTD [Redacted] UNIT PRICE 55.5600 | Sale | -171.0000 | 9,500.76 | (.12) | 9,500.64 | |
| | ***Subtotal (Sales)*** | | | ***9,500.76*** | ***(.12)*** | ***9,500.64*** | |
| | **TOTAL** | | | **(10,446.27)** | **(.12)** | **(10,446.39)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(19,947.03)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **9,500.64** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Gains/(Losses) ✪ Year to Date |
|---|---|---|---|---|---|---|---|
| HERBALIFE NUTRITION LTD | 171.0000 | 01/16/19 | 02/20/19 | 9,500.64 | 9,956.68 | (456.04) | |
| *Subtotal (Short-Term)* | | | | | | *(456.04)* | *(456.04)* |
| **TOTAL** | | | | **9,500.64** | **9,956.68** | **(456.04)** | **(456.04)** |

✪ - Excludes transactions for which we have insufficient data

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 02/06 | AMAZON COM INC COM TR FROM [Redacted]722 | Transfer / Adjustment | 35.0000 | 57,409.10 | |
| 02/06 | ALPHABET INC SHS CL A TR FROM [Redacted]722 | Transfer / Adjustment | 15.0000 | 16,843.35 | |
| 02/06 | APPLE INC TR FROM [Redacted]722 | Transfer / Adjustment | 459.0000 | 79,976.16 | |

+



NINA FISCHMAN Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

February 01, 2019 - February 28, 2019

**SECURITIES YOU TRANSFERRED IN/OUT** (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 02/06 | BOEING COMPANY TR FROM [Redacted]722 | Transfer / Adjustment | 95.0000 | 39,055.45 | |
| 02/06 | INVESCO QQQ TR SER 1 TR FROM [Redacted]722 | Transfer / Adjustment | 573.0000 | 97,707.96 | |
| 02/06 | VANGUARD 500 INDEX FUND SHS ETF TR FROM [Redacted]722 | Transfer / Adjustment | 563.0000 | 141,194.77 | |
| 02/06 | JPMORGAN CHASE & CO TR FROM [Redacted]722 | Transfer / Adjustment | 113.0000 | 11,722.62 | |
| 02/06 | NETFLIX COM INC TR FROM [Redacted]722 | Transfer / Adjustment | 42.0000 | 14,791.98 | |
| 02/07 | APPLE INC | Security Transfer In | .8519 | 145.62 | |
| 02/07 | BOEING COMPANY | Security Transfer In | .4825 | 195.49 | |
| 02/07 | INVESCO QQQ TR SER 1 | Security Transfer In | .9045 | 152.16 | |
| 02/07 | VANGUARD 500 INDEX FUND SHS ETF | Security Transfer In | .3091 | 76.75 | |
| 02/07 | JPMORGAN CHASE & CO | Security Transfer In | .2262 | 23.15 | |
| | **NET TOTAL** | | | **459,294.56** | **459,294.56** |

**UNSETTLED TRADES**

| Trade Date | Settlement Date | Description | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 02/27 | 03/01 | HOME DEPOT INC | HD | Purchase | 55.0000 | 184.4503 | (10,144.77) |
| **NET TOTAL** | | | | | | | **(10,144.77)** |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 02/06 | TR FROM [Redacted]722 | Transfer / Adjustment | | | 27,272.07 |

+

# YOUR CMA TRANSACTIONS

February 01, 2019 - February 28, 2019

**CASH/OTHER TRANSACTIONS** (continued)

| *Date* | *Description* | *Transaction Type* | *Quantity* | *Debit* | *Credit* |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 02/07 | TFR FM [Redacted]6722 | Account Transfer | | | |
| 02/13 | TFR FM [Redacted]6722 | Transfer / Adjustment | | | 342.98 |
| | ***Subtotal (Other Debits/Credits)*** | | | | ***27,615.05*** |
| | **NET TOTAL** | | | | **27,615.05** |

**ADVISORY AND OTHER FEES**

| *Date* | *Fee Type* | *Quantity* | *Description* | *Debit* | *Credit* |
|---|---|---|---|---|---|
| 02/04 | Advisory Program Fee | | INV. ADVISORY FEE FEB | 1.00 | |
| 02/06 | Advisory Program Fee | | INV. ADVISORY FEE FEB | 364.85 | |
| | **NET TOTAL** | | | **365.85** | |

# YOUR CMA MONEY ACCOUNT TRANSACTIONS

| *Date* | *Description* | *Withdrawals* | *Deposits* | *Date* | *Description* | *Withdrawals* | *Deposits* |
|---|---|---|---|---|---|---|---|
| 02/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 02/11 | ML BANK DEPOSIT PROGRAM | | 82.00 |
| 02/04 | ML BANK DEPOSIT PROGRAM | 1.00 | | 02/14 | ML BANK DEPOSIT PROGRAM | | 343.00 |
| 02/05 | PREFERRED DEPOSIT | 500.00 | | 02/25 | ML BANK DEPOSIT PROGRAM | | 9,501.00 |
| 02/06 | ML BANK DEPOSIT PROGRAM | | 135.00 | 02/26 | ML BANK DEPOSIT PROGRAM | 19,947.00 | |
| 02/07 | ML BANK DEPOSIT PROGRAM | | 27,272.00 | | | | |
| | **NET TOTAL** | | | | | | **16,886.00** |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Primary Account: [Redacted]7155

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# YOUR MERRILL LYNCH REPORT

February 01, 2019 - February 28, 2019

## PORTFOLIO SUMMARY

| | February 28 | January 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$945,368.79** | **$919,193.38** | **$26,175.41** ▲ |
| Your assets | $945,368.79 | $919,193.38 | $26,175.41 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($423.01) | ($75,823.82) | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | ***($423.01)*** | ***($75,823.82)*** | |
| Your Dividends/Interest Income | $910.31 | $414.12 | |
| Your Market Gains/(Losses) | $25,688.11 | $66,022.54 | |
| ***Subtotal Investment Earnings*** | ***$26,598.42*** | ***$66,436.66*** | |

* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY 11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2019**

## YOU MAY STILL BE ABLE TO MAKE A 2018 IRA CONTRIBUTION UNTIL

4/15/2019. If you earned income in 2018 and have not yet made an IRA contribution for 2018, you have until April 15, 2019 to complete your contribution. Call your advisor today for details.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:* **Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value**

+

# YOUR ACCOUNTS

February 01, 2019 - February 28, 2019

| | *Account No.* | *Account Type/Managing Firm* | *February 28* | *January 31* | **Page** |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]6722 | CMA | **0.00** | 480,169.57 | **6** |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **945,368.79** | 439,023.81 | **11** |
| *Subtotal* | | | ***945,368.79*** | *919,193.38* | |

## RETIREMENT

*You may still be able to make a 2018 IRA contribution until 4/15/2019. Call your advisor today for details.*

## CREDIT & LENDING

*Are you looking for a solution to help pay your taxes? Call your advisor to learn more.*

## ESTATE PLANNING SERVICES

*The gift tax exemption has increased. Call your advisor to discuss wealth transfer planning considerations.*

## SOLUTIONS FOR BUSINESS

*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



Primary Account: [Redacted]7155

# YOUR BALANCE SHEET (for your ML accounts)

February 01, 2019 - February 28, 2019

## ASSETS

| | February 28 | January 31 |
|---|---|---|
| Cash/Money Accounts | **29,855.63** | 40,605.36 |
| Fixed Income | - | - |
| Equities | **332,581.62** | 312,510.26 |
| Mutual Funds | **582,931.54** | 566,077.76 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***945,368.79*** | *919,193.38* |
| **TOTAL ASSETS** | **$945,368.79** | $919,193.38 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$945,368.79** | $919,193.38 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[1] Secured by assets in a Merrill Lynch account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$40,605.36** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | **27,615.05** | 27,615.05 |
| *Subtotal* | ***27,615.05*** | *102,565.05* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | **(27,615.05)** | (27,615.05) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(423.01)** | (1,196.83) |
| *Subtotal* | ***(28,038.06)*** | *(178,811.88)* |
| **Net Cash Flow** | **($423.01)** | ($76,246.83) |
| Dividends/Interest Income | **910.31** | 1,176.72 |
| Dividend Reinvestments | **(790.64)** | (880.52) |
| Security Purchases/Debits | **(19,947.03)** | (87,889.26) |
| Security Sales/Credits | **9,500.64** | 9,500.64 |
| **Closing Cash/Money Accounts** | **$29,855.63** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | **(0.12)** | (0.12) |

+

# YOUR PORTFOLIO REVIEW

February 01, 2019 - February 28, 2019

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 820,083.87 | 86.74% |
| Fixed Income | 80,246.05 | 8.49% |
| Cash/Money Accounts | 29,855.63 | 3.16% |
| Alternative Investments | 15,183.24 | 1.61% |
| **TOTAL** | **$945,368.79** | **100%** |

## CURRENT INCOME




| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 37.34 | 213.87 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 872.97 | 962.85 |
| Total | $910.31 | $1,176.72 |
| **Your Estimated Annual Income** | | $15,637.34 |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | *Current Value* | *% of Portfolio* |
|---|---|---|
| VANGUARD 500 INDEX FUND | 144,246.56 | 15.25% |
| INVESCO QQQ TR SER 1 | 99,394.52 | 10.51% |
| ISHARES S&P 500 | 96,975.19 | 10.25% |
| APPLE INC | 79,962.33 | 8.45% |
| AMAZON COM INC COM | 75,432.18 | 7.97% |

## FINANCIAL MARKET INDICATORS

| | *This Report* | *Last Report* | *Previous Year End* |
|---|---|---|---|
| S&P 500 | 2784.49 | 2704.10 | 2506.85 |
| Three-Month Treasury Bills | 2.43% | 2.38% | 2.35% |
| Long-Term Treasury Bonds | 3.08% | 3.00% | 3.01% |
| One-Month LIBOR | 2.49% | 2.50% | 2.51% |
| NASDAQ | 7532.53 | 7281.74 | 6635.28 |



Primary Account: [Redacted]7155

# YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

February 01, 2019 - February 28, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Account No.* | *Tax-Exempt Interest* | *Taxable Interest* | *Tax-Exempt Dividends* | *Taxable Dividends* | *Total This Report Income* | *Tax-Exempt Interest* | *Taxable Interest* | *Tax-Exempt Dividends* | *Taxable Dividends* | *Total YTD Income* |
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]6722 | - | 6 | - | - | **6** | - | 43 | - | 90 | **133** |
| [Redacted]7155 | - | 31 | - | 873 | **904** | - | 171 | - | 873 | **1,044** |
| **TOTAL** | - | $37 | - | $873 | **$910** | - | $214 | - | $963 | **$1,177** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| *Account No.* | *This Report Short Term* | *YTD Short Term* | *This Report Long Term* | *YTD Long Term* | *Year To Date* | *Short Term* | *Long Term* |
| *Non-Retirement* | | | | | | | |
| [Redacted]6722 | - | - | - | - | - | - | - |
| [Redacted]7155 | (456.04) | (456.04) | - | - | - | 4,517.05 | 32,606.54 |
| **TOTAL** | **($456.04)** | **($456.04)** | - | - | - | **$4,517.05** | **$32,606.54** |

+