

Online at: **www.mymerrill.com**        Account Number: [Redacted]7155        **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

## Net Portfolio Value:                 $439,023.81

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                    January 01, 2019 - January 31, 2019

| | *This Statement* | *Year to Date* |
|---|---|---|
| Opening Value (01/01) | **$489,060.68** | |
| Total Credits | 75,237.15 | 75,089.44 |
| Total Debits | (150,407.55) | (150,407.55) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 25,133.53 | 25,133.53 |
| Closing Value (01/31) | **$439,023.81** | |

## ASSETS

| | *January 31* | *December 31* |
|---|---|---|
| Cash/Money Accounts | 12,939.11 | 156,051.74 |
| Fixed Income | - | - |
| Equities | 96,221.01 | 25,523.88 |
| Mutual Funds | 329,863.69 | 307,485.06 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *439,023.81* | *489,060.68* |
| **TOTAL ASSETS** | **$439,023.81** | $489,060.68 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$439,023.81** | $489,060.68 |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:*   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

012                                                    4709

# CMA® ACCOUNT

January 01, 2019 - January 31, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$156,051.74** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | 74,950.00 | 74,950.00 |
| Other Credits | - | - |
| *Subtotal* | *74,950.00* | *74,950.00* |
| **DEBITS** | | |
| Electronic Transfers | (150,000.00) | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (407.55) | (407.55) |
| *Subtotal* | *(150,407.55)* | *(150,407.55)* |
| **Net Cash Flow** | **($75,457.55)** | **($75,457.55)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 287.15 | 139.44 |
| Security Purchases/Debits | (67,942.23) | (67,942.23) |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$12,939.11** | |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Allocation |
|---|---|---|
| | Equities | 75.38% |
| | Fixed Income | 18.19% |
| | Alternative Investments | 3.48% |
| | Cash/Money Accounts | 2.95% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN                        Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE                    January 01, 2019 - January 31, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 79 | 1,010 | .00 | 0.64 | 0 |
| Bank of America CA, N.A. | 1 | 0 | .00 | 0.00 | 0 |
| **TOTAL** ML Bank Deposit Program | 80 | | | 0.64 | 0 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 155,971 | 79,668 | 2.07 | 138.80 | 12,938 |
| **TOTAL** Preferred Deposit | 155,971 | | | 138.80 | 12,938 |

+

## *YOUR CMA ASSETS*

January 01, 2019 - January 31, 2019

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.11 | 1.11 | | **1.11** | | |
| ✚PREFERRED DEPOSIT | 12,938.00 | 12,938.00 | 1.0000 | **12,938.00** | 268 | 2.07 |
| ✚FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 12,939.11 | | **12,939.11** | 268 | 2.07 |

| EQUITIES Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC COM | AMZN | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,718.7300 | **18,906.03** | 183.54 | | |
| CHIPOTLE MEXICAN GRILL | CMG | 01/07/19 | 41 | 482.2429 | 19,771.96 | 529.6100 | **21,714.01** | 1,942.05 | | |
| GOLDMAN SACHS GROUP INC | GS | 01/16/19 | 103 | 189.2339 | 19,491.10 | 198.0100 | **20,395.03** | 903.93 | 330 | 1.61 |
| HERBALIFE NUTRITION LTD | HLF | 01/16/19 | 171 | 58.2261 | 9,956.68 | 59.7000 | **10,208.70** | 252.02 | | |
| VERIZON COMMUNICATNS COM | VZ | 10/19/18 | 454 | 54.9859 | 24,963.64 | 55.0600 | **24,997.24** | 33.60 | 1,095 | 4.37 |
| **TOTAL** | | | | | 92,905.87 | | **96,221.01** | 3,315.14 | 1,425 | 1.48 |

| MUTUAL FUNDS/CLOSED END FUNDS/UIT Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD SHARES SYMBOL: BAR   Initial Purchase: 08/09/18 Alternative Investments 100% | 116 | 14,036.00 | 131.6194 | **15,267.85** | 1,231.85 | 14,036 | **1,231** | | |
| HEALTH CARE SELECT SPDR SYMBOL: XLV   Initial Purchase: 09/12/18 Equity 100% | 194 | 18,007.00 | 90.6700 | **17,589.98** | (417.02) | 18,007 | **(417)** | 265 | 1.50 |
| .8592 Fractional Share | | 73.63 | 90.6700 | **77.90** | 4.27 | | | 2 | 1.50 |
| ISHARES 1-3 YEAR TREASURY BOND ETF SYMBOL: SHY   Initial Purchase: 08/09/18 | 485 | 40,335.74 | 83.8300 | **40,657.55** | 321.81 | 40,169 | **488** | 698 | 1.71 |

+



NINA FISCHMAN                                    Account Number: [Redacted]7155

# YOUR CMA ASSETS

January 01, 2019 - January 31, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Fixed Income 100% | | | | | | | | | |
| .3645 Fractional Share | | 30.43 | 83.8300 | 30.56 | .13 | | | 1 | 1.71 |
| ISHARES 0-5 YEAR HIGH | 503 | 23,548.24 | 46.3600 | 23,319.08 | (229.16) | 23,231 | 87 | 1,322 | 5.66 |
| CORPORATE BOND ETF | | | | | | | | | |
| SYMBOL: SHYG    Initial Purchase: 08/09/18 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |
| .6945 Fractional Share | | 30.50 | 46.3600 | 32.20 | 1.70 | | | 2 | 5.66 |
| ISHARES INTEREST RATE | 178 | 16,325.70 | 88.8517 | 15,815.60 | (510.10) | 16,325 | (510) | 973 | 6.15 |
| HEDGED HIGH YIELD   BOND ETF | | | | | | | | | |
| SYMBOL: HYGH    Initial Purchase: 08/09/18 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |
| ISHARES S&P 500 | 292 | 86,493.92 | 321.1900 | 93,787.48 | 7,293.56 | 84,567 | 9,220 | 1,698 | 1.81 |
| INDEX FUND CL INSTL | | | | | | | | | |
| SYMBOL: BSPIX    Initial Purchase: 08/31/17 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .5610 Fractional Share | | 175.95 | 321.1900 | 180.19 | 4.24 | | | 4 | 1.81 |
| SECTOR SPDR INDUSTRIAL | 561 | 42,593.02 | 71.7700 | 40,262.97 | (2,330.05) | 42,400 | (2,137) | 777 | 1.92 |
| SYMBOL: XLI    Initial Purchase: 08/09/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .4122 Fractional Share | | 26.45 | 71.7700 | 29.58 | 3.13 | | | 1 | 1.92 |
| SPDR S P BIOTECH | 350 | 29,833.69 | 83.6000 | 29,260.00 | (573.69) | 29,833 | (573) | 71 | .24 |
| SYMBOL: XBI    Initial Purchase: 11/08/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| SPDR US FINANCIAL SECTOR | 1,376 | 39,020.09 | 25.9400 | 35,693.44 | (3,326.65) | 38,830 | (3,136) | 682 | 1.90 |
| ETF | | | | | | | | | |

+

## *YOUR CMA ASSETS*

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued) Description | Quantity | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|---|---|---|
| *SYMBOL: XLF*    *Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.3631 Fractional Share* | | *8.61* | *25.9400* | **9.42** | *.81* | | | *1* | *1.90* |
| VANGUARD MATERIALS ETF | 149 | 20,129.90 | 119.1200 | **17,748.88** | (2,381.02) | 20,129 | **(2,381)** | 335 | 1.88 |
| *SYMBOL: VAW*    *Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.8480 Fractional Share* | | *93.97* | *119.1200* | **101.01** | *7.04* | | | *2* | *1.88* |
| *Subtotal (Fixed Income)* | | | | *79,854.99* | | | | | |
| *Subtotal (Equities)* | | | | *234,740.85* | | | | | |
| *Subtotal (Alternative Investments)* | | | | *15,267.85* | | | | | |
| **TOTAL** | | 330,762.84 | | **329,863.69** | (899.15) | | **1,872** | 6,834 | 2.07 |

| **LONG PORTFOLIO** | *Adjusted/Total Cost Basis* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Estimated Accrued Interest* | *Estimated Annual Income* | *Current Yield%* |
|---|---|---|---|---|---|---|
| **TOTAL** | 436,607.82 | **439,023.81** | 2,415.99 | | **8,526** | 1.94 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.


**Merrill Lynch**
Bank of America Corporation

# YOUR CMA TRANSACTIONS

January 01, 2019 - January 31, 2019

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|------|-------------|------------------|----------|--------|---------------------|
| **Taxable Interest** | | | | | |
| 01/18 | BANK DEPOSIT INT  01/18 | ¤ Bank Interest | | .64 | |
| 01/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | .80 | |
| | PREFERRED DEPOSIT | Income Total | | 138.00 | |
| | *Subtotal (Taxable Interest)* | | | *139.44* | *139.44* |
| **Taxable Dividends** | | | | | |
| 01/04 | ISHARES INTEREST RATE | Dividend | | 147.71 | |
| | HEDGED HIGH YIELD BOND ETF HOLDING 178.0000 PAY DATE 01/04/2019 PAYABLE IN 2019 REPORTABLE IN 2018 | | | | |
| | *Subtotal (Taxable Dividends)* | | | *147.71* | *.00* |
| | **NET TOTAL** | | | **287.15** | **139.44** |

## SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 01/09 | CHIPOTLE MEXICAN GRILL [Redacted]    05 UNIT PRICE  482.2429 | Purchase | 41.0000 | (19,771.96) | | (19,771.96) | |
| 01/18 | AMAZON COM INC  COM [Redacted]    06 UNIT PRICE 1702.0444 | Purchase | 11.0000 | (18,722.49) | | (18,722.49) | |
| 01/18 | GOLDMAN SACHS GROUP INC [Redacted]    04 UNIT PRICE  189.2340 | Purchase | 103.0000 | (19,491.10) | | (19,491.10) | |
| 01/18 | HERBALIFE NUTRITION LTD [Redacted]    UNIT PRICE  58.2262 | Purchase | 171.0000 | (9,956.68) | | (9,956.68) | |
| | *Subtotal (Purchases)* | | | *(67,942.23)* | | *(67,942.23)* | |
| | **TOTAL** | | | **(67,942.23)** | | **(67,942.23)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(67,942.23)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |

+

4709

## *YOUR CMA TRANSACTIONS*

January 01, 2019 - January 31, 2019

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Electronic Transfers** | | | | | |
| 01/15 | WIRE TRF OUTP49015034122 | Wire Transfer Out | | 75,000.00 | |
| 01/15 | WIRE TRF IN D49015031248 ORG=/[Redacted]155 NINA FISCH | Wire Transfer In | | | 74,950.00 |
| 01/16 | WIRE TRF OUTP49016027755 | Wire Transfer Out | | 75,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | *150,000.00* | *74,950.00* |
| | **NET TOTAL** | | | **75,050.00** | |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 01/03 | Advisory Program Fee | | INV. ADVISORY FEE JAN | 80.00 | |
| 01/07 | Advisory Program Fee | | INV. ADVISORY FEE JAN | 148.45 | |
| 01/08 | Advisory Program Fee | | INV. ADVISORY FEE JAN | 179.10 | |
| | **NET TOTAL** | | | **407.55** | |

## *YOUR CMA MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 01/03 | ML BANK DEPOSIT PROGRAM | 80.00 | | 01/15 | PREFERRED DEPOSIT | 75,000.00 | |
| 01/07 | PREFERRED DEPOSIT | 20,000.00 | | 01/16 | PREFERRED DEPOSIT | 10,971.00 | |
| 01/08 | ML BANK DEPOSIT PROGRAM | | 19,820.00 | 01/17 | ML BANK DEPOSIT PROGRAM | | 10,970.00 |
| 01/09 | ML BANK DEPOSIT PROGRAM | 19,772.00 | | 01/17 | PREFERRED DEPOSIT | 37,200.00 | |
| 01/15 | ML BANK DEPOSIT PROGRAM | 48.00 | | 01/18 | ML BANK DEPOSIT PROGRAM | 10,970.00 | |
| | **NET TOTAL** | | | | | **143,251.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill Edge is the marketing name for two businesses: Merrill Edge Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



**Merrill Lynch**
Bank of America Corporation

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ YOUR MERRILL LYNCH REPORT

January 01, 2019 - January 31, 2019

## PORTFOLIO SUMMARY

| | *January 31* | *December 31* | *Month Change* | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$919,193.38** | **$928,580.54** | **($9,387.16)** | ▼ |
| Your assets | $919,193.38 | $928,580.54 | ($9,387.16) | ▼ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($75,823.82) | ($834.64) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($75,823.82)* | *($834.64)* | | |
| Your Dividends/Interest Income | $414.12 | $3,378.02 | | |
| Your Market Gains/(Losses) | $66,022.54 | ($75,530.85) | | |
| *Subtotal Investment Earnings* | *$66,436.66* | *($72,152.83)* | | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2019**





9/17   12/17  12/18*   1/19

# YOU MAY STILL BE ABLE TO MAKE A 2018 IRA CONTRIBUTION UNTIL

4/15/2019. If you earned income in 2018 and have not yet made an IRA contribution for 2018, you have until April 15, 2019 to complete your contribution. Call your advisor today for details.

*Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation.  MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation.  Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | January 31 | December 31 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]6722 | CMA/Investment Advisory Program | **480,169.57** | 439,519.86 | 6 |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **439,023.81** | 489,060.68 | 12 |
| Subtotal | | | **919,193.38** | 928,580.54 | |

## RETIREMENT

*You may still be able to make a 2018 IRA contribution until 4/15/2019. Call your advisor today for details.*

## CREDIT & LENDING

*Do you need a flexible, convenient way to consolidate debt? Call your advisor to learn more.*

## ESTATE PLANNING SERVICES

*A revocable trust may help you control and transfer your wealth. Contact your advisor to learn more.*

## SOLUTIONS FOR BUSINESS

*Tax bill due? Earn a competitive yield with Preferred Deposit for Business®. Talk to your advisor today.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*

+



# ■ YOUR BALANCE SHEET (for your ML accounts)

January 01, 2019 - January 31, 2019

## ASSETS

| | January 31 | December 31 |
|---|---|---|
| Cash/Money Accounts | **40,605.36** | 184,047.17 |
| Fixed Income | - | - |
| Equities | **312,510.26** | 219,307.10 |
| Mutual Funds | **566,077.76** | 525,226.27 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***919,193.38*** | *928,580.54* |
| **TOTAL ASSETS** | **$919,193.38** | $928,580.54 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$919,193.38** | $928,580.54 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[(1)] Secured by assets in a Merrill Lynch account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$184,047.17** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | **74,950.00** | 74,950.00 |
| Other Credits | - | - |
| *Subtotal* | *74,950.00* | *74,950.00* |
| **DEBITS** | | |
| Electronic Transfers | **(150,000.00)** | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(773.82)** | (773.82) |
| *Subtotal* | *(150,773.82)* | *(150,773.82)* |
| **Net Cash Flow** | **($75,823.82)** | ($75,823.82) |
| Dividends/Interest Income | **414.12** | 266.41 |
| Dividend Reinvestments | **(89.88)** | (89.88) |
| Security Purchases/Debits | **(67,942.23)** | (67,942.23) |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$40,605.36** | |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 783,465.18 | 85.23% |
| Fixed Income | 79,854.99 | 8.69% |
| Cash/Money Accounts | 40,605.36 | 4.42% |
| Alternative Investments | 15,267.85 | 1.66% |
| **TOTAL** | **$919,193.38** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 176.53 | 176.53 |
| Tax-Exempt Dividends | - | |
| Taxable Dividends | 237.59 | 89.88 |
| Total | $414.12 | $266.41 |
| **Your Estimated Annual Income** | | **$14,934.69** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| VANGUARD 500 INDEX FUND | 139,706.29 | 15.19% |
| INVESCO QQQ TR   SER 1 | 96,507.78 | 10.49% |
| ISHARES S&P 500 | 93,967.67 | 10.22% |
| AMAZON COM INC  COM | 79,061.58 | 8.60% |
| APPLE INC | 76,537.75 | 8.32% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2704.10 | 2506.85 | 2506.85 |
| Three-Month Treasury Bills | 2.38% | 2.35% | 2.35% |
| Long-Term Treasury Bonds | 3.00% | 3.01% | 3.01% |
| One-Month LIBOR | 2.50% | 2.51% | 2.51% |
| NASDAQ | 7281.74 | 6635.28 | 6635.28 |



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

## INCOME SUMMARY

| Account No. | This Report Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Year to Date Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]6722 | - | 37 | - | 90 | **127** | - | 37 | - | 90 | **127** |
| [Redacted]7155 | - | 139 | - | 148 | **287** | - | 139 | - | - | **139** |
| **TOTAL** | - | $177 | - | $238 | **$414** | - | $177 | - | $90 | **$266** |

## GAIN/(LOSS) SUMMARY

| Account No. | Realized Gains/(Losses) This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Long Term Capital Gain Distributions Year To Date | Unrealized Gains/(Losses) Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]6722 | - | - | - | - | - | (8,844.74) | 17,498.07 |
| [Redacted]7155 | - | - | - | - | - | (4,877.57) | 7,293.56 |
| **TOTAL** | - | - | - | - | - | **($13,722.31)** | **$24,791.63** |

+

# MERRILL
**A BANK OF AMERICA COMPANY**

# 2019 TAX REPORTING STATEMENT

ORIGINAL 1099 02/18/2020

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

| Table of Contents | Page |
|---|---|
| Summary Pages | 3 |
| Sale Proceeds and Gain/Loss Details | 7 |
| Dividend Income Activity | 11 |
| Interest Income Activity | 17 |
| Other Distributions and Charges | 18 |



**We would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## IMPORTANT ITEMS FOR YOUR ATTENTION

As a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations, you will be receiving a Supplemental Tax Information Statement in addition to this statement. The Supplemental Statement must be used in conjunction with this Tax Statement to complete your Tax Return. The Supplemental Statement will be produced and mailed to you on or before the March 19th IRS deadline.



Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
2 of 26

NINA FISCHMAN

## 2019 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK


ORIGINAL 1099 02/18/2020

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK, NY 11021-5306

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2019 TAX REPORTING STATEMENT

| Form 1099-DIV | 2019 Dividends and Distributions | (OMB NO. 1545-0110) | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 19,769.75 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 14,023.40 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 4,304.73 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 3.82 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 0.00 |
| 6 | Investment Expenses | See Instructions | 0.00 |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 8 | Foreign Country or U.S. Possession | See Instructions | |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 0.00 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |
| 13 | State | See Instructions | NY |
| 14 | State Identification No. | See Instructions | 135674085/000 |
| 15 | State Tax Withheld | See Instructions | 0.00 |

| Form 1099-INT | 2019 Interest Income | (OMB NO. 1545-0112) | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 2,791.16 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 17 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 0.00 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 10 | Market Discount | See Instructions | 0.00 |
| 11 | Bond Premium | See Instructions | 0.00 |
| 12 | Bond Premium on Treas. Obligations | See Instructions | 0.00 |
| 13 | Bond Premium on Tax-Exempt Bond | See Instructions | 0.00 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | |
| 15 | State | See Instructions | NY |
| 16 | State Identification No. | See Instructions | 135674085/000 |
| 17 | State Tax Withheld | See Instructions | 0.00 |

| Summary of 2019 Original Issue Discount Items | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| Market Discount | See Publication 1212 | 0.00 |
| Acquisition Premium | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Tax-Exempt Original Issue Discount | See Publication 1212 | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2019 Original Issue Discount detail section of this statement.

| Summary of 2019 Sales Proceeds | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 698,273.89 |
| **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |

Gross Proceeds from each of your 2019 securities trades are individually reported to the IRS. Refer to the 2019 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.
You may reach a Tax Representative at 800.637.6326.
Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or Merrill) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation Member, Securities Investor Protection Corporation (SIPC)

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

| Form 1099-MISC | 2019 Miscellaneous Income | (OMB NO. 1545-0115) |
|---|---|---|

| | | | Amount |
|---|---|---|---|
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 8 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 8 | 0.00 |
| 16 | State Tax Withheld | See Instructions | 0.00 |
| 17 | State/Payer's State No. | See Instructions | NY/135674085/000 |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Distributions and Charges*

| | | Amount |
|---|---|---|
| Limited Partnership Income | .......................................... | 0.00 |
| Non-Reportable Dividends and Interest | .......................................... | 0.00 |
| Non-Reportable Tax-Exempt Interest | .......................................... | 0.00 |
| Taxable Muni Accrued Int. Paid | .......................................... | 0.00 |
| Non-Tax Muni Accrued Int. Paid | .......................................... | 0.00 |
| Other Accrued Interest Paid | .......................................... | 0.00 |
| Margin Interest | .......................................... | 0.00 |
| Fees | .......................................... | 12,738.72 |
| Non-Reportable Distribution Expenses | .......................................... | 0.00 |
| Excess Bond Premium | .......................................... | 0.00 |
| Additional Bond Premium | .......................................... | 0.00 |

*Dollar amounts above may reflect as net, please review the detail section to determine impact. This information is not reported to the IRS, consult with your Tax Advisor for more information.

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership. Report it on your income tax return.

Nominees - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2019 General Instructions for Certain Information Returns.

Foreign Tax Paid - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. Foreign country or U.S. possession will always be displayed as various.

Backup Withholding - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**1099-MISC - MISCELLANEOUS INCOME** (OMB No. 1545-0115)
Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.
Line 1 - Shows the income received from rental property. **Report on Schedule E (Form 1040).** See Publication 527
Line 2 - Shows the royalty trust income paid to your account during the tax year. **Report on Schedule E (Form 1040).**
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.
Line 16-18 Show state or local income tax withheld from the payments.

**1099-DIV - DIVIDENDS AND DISTRIBUTIONS** (OMB No. 1545-0110)
Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plan distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the **Unrecaptured Section 1250 Gain Worksheet-Line 19** in the Instructions for Schedule D (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% **Rate Gain Worksheet-Line 18** in the Instructions for Schedule D (Form 1040).
Line 3 - Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Publication 550.
Line 5 - Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.
Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.
Lines 9 and 10 - Shows cash and noncash liquidation distributions.
Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.
Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.
Lines 13-15. State income tax withheld reporting boxes.


**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
5 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 099-INT – INTEREST INCOME (OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Line 1** - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2019 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

**Line 3** - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

**Line 5** - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

**Line 8** - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

**Line 9** - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

**Line 10** - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 11** - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Line 12** - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section .171-2(a)(4).

**Line 13** - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Line 14** - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

**Lines 15-17** - State tax withheld reporting lines

## 099-OID – ORIGINAL ISSUE DISCOUNT (OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Line 1** - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

**Line 5** - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 6** - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

**Line 8** - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

**Line 11** - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS (OMB-1545-0715)

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

**Code A** - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

**Code B** - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

**Code D** - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

**Code E** - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

**Code X** - Indicates a transaction for which the holding period is unknown.

**Line 1a** - Shows a brief description of the item or service for which amounts are being reported.

**Line 1b** - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Line 1c** - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

**Line 1d** - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

**Line 1e** - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

**Line 1f** - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

**Line 1g** - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

**Line 3** - If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Line 5** - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock acquired before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Line 6** - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for option premium.

**Line 7** - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instructions for Schedule D. The broker should advise you of any losses on a separate statement.

**Line 12** - If applicable, this is noted on Form(s) 1099-B.



**Account No.**
[Redacted]7155

**Taxpayer No.**
XXX-XX-[Redacted]

**Page**
6 of 26

NINA FISCHMAN

## 2019 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
7 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

The 2019 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and noncovered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B     2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS     (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| *SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds* | | | | | | | |
| *COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part I, (A)* | | | | | | | |
| ALPHABET INC SHS     CL A | *CUSIP Number   02079K305* | | | | | | |
| 15.0000  Sale | 08/09/18 | 03/01/19 | 17,097.95 | 18,937.35 | 0.00 | 0.00 | (1,839.40) |
| BOEING COMPANY | *CUSIP Number   097023105* | | | | | | |
| 45.0000  Sale | 10/03/18 | 05/02/19 | 16,843.23 | 17,665.52 | 0.00 | 0.00 | (822.29) |
| 50.0000  Sale | 10/03/18 | 09/20/19 | 19,088.23 | 19,628.35 | 0.00 | 0.00 | (540.12) |
| 1.0000  Sale | 06/10/19 | 09/20/19 | 381.76 | 385.72 | 0.00 | 0.00 | (3.96) |
| .2191  Sale | 06/10/19 | 09/20/19 | 82.71 | 77.63 | 0.00 | 0.00 | 5.08 |
| .2900  Sale | 09/05/19 | 09/20/19 | 109.47 | 105.26 | 0.00 | 0.00 | 4.21 |
| **Security Subtotal** | | | **36,505.40** | **37,862.48** | **0.00** | **0.00** | **(1,357.08)** |
| CHIPOTLE MEXICAN GRILL | *CUSIP Number   169656105* | | | | | | |
| 15.0000  Sale | 01/07/19 | 04/04/19 | 10,461.76 | 7,233.64 | 0.00 | 0.00 | 3,228.12 |
| 26.0000  Sale | 01/07/19 | 06/20/19 | 19,144.18 | 12,538.32 | 0.00 | 0.00 | 6,605.86 |
| 10.0000  Sale | 05/10/19 | 06/20/19 | 7,363.15 | 6,995.99 | 0.00 | 0.00 | 367.16 |
| **Security Subtotal** | | | **36,969.09** | **26,767.95** | **0.00** | **0.00** | **10,201.14** |
| DUNKIN BRANDS GROUP INC | *CUSIP Number   265504100* | | | | | | |
| 250.0000  Sale | 08/28/19 | 10/07/19 | 18,913.65 | 20,788.05 | 0.00 | 0.00 | (1,874.40) |
| 1.0000  Sale | 09/11/19 | 10/07/19 | 75.65 | 80.35 | 0.00 | 0.00 | (4.70) |
| .1668  Sale | 09/11/19 | 10/17/19 | 12.68 | 13.40 | 0.00 | 0.00 | (0.72) |

# MERRILL
**A BANK OF AMERICA COMPANY**

NINA FISCHMAN

## 2019 TAX REPORTING STATEMENT

**Form 1099-B**     **2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| DUNKIN BRANDS GROUP INC | CUSIP Number | 265504100 | | | | | |
| Security Subtotal | | | 19,001.98 | 20,881.80 | 0.00 | 0.00 | (1,879.82) |
| DISNEY (WALT) CO COM STK | CUSIP Number | 254687106 | | | | | |
| 120.0000 Sale | 05/08/19 | 08/28/19 | 16,397.74 | 16,182.00 | 0.00 | 0.00 | 215.74 |
| FEDEX CORP DELAWARE COM | CUSIP Number | 31428X106 | | | | | |
| 180.0000 Sale | 06/13/19 | 06/26/19 | 28,312.46 | 29,784.28 | 0.00 | 0.00 | (1,471.82) |
| VANGUARD MATERIALS ETF | CUSIP Number | 92204A801 | | | | | |
| 1.0000 Sale | 03/27/19 | 08/19/19 | 123.53 | 112.36 | 0.00 | 0.00 | 11.17 |
| 1.0000 Sale | 06/27/19 | 08/19/19 | 123.53 | 123.37 | 0.00 | 0.00 | 0.16 |
| .3912 Sale | 06/27/19 | 08/19/19 | 48.09 | 49.42 | 0.00 | 0.00 | (1.33) |
| Security Subtotal | | | 295.15 | 285.15 | 0.00 | 0.00 | 10.00 |
| HERBALIFE NUTRITION LTD | CUSIP Number | G4412G101 | | | | | |
| 171.0000 Sale | 01/16/19 | 02/20/19 | 9,500.64 | 9,956.68 | 0.00 | 0.00 | (456.04) |
| HOME DEPOT INC | CUSIP Number | 437076102 | | | | | |
| 55.0000 Sale | 02/27/19 | 11/20/19 | 12,337.08 | 10,144.77 | 0.00 | 0.00 | 2,192.31 |
| .1736 Sale | 09/18/19 | 11/20/19 | 38.52 | 40.12 | 0.00 | 0.00 | (1.60) |
| 40.0000 Sale | 05/10/19 | 11/20/19 | 8,972.43 | 7,678.61 | 0.00 | 0.00 | 1,293.82 |
| .6109 Sale | 06/21/19 | 11/20/19 | 137.03 | 129.19 | 0.00 | 0.00 | 7.84 |
| .3891 Sale | 09/18/19 | 11/20/19 | 87.28 | 89.91 | 0.00 | 0.00 | (2.63) |
| Security Subtotal | | | 21,572.34 | 18,082.60 | 0.00 | 0.00 | 3,489.74 |
| NETFLIX COM INC | CUSIP Number | 64110L106 | | | | | |
| 29.0000 Sale | 10/16/18 | 04/04/19 | 10,611.72 | 10,035.33 | 0.00 | 0.00 | 576.39 |
| 13.0000 Sale | 10/17/18 | 04/04/19 | 4,756.98 | 4,839.71 | 0.00 | 0.00 | (82.73) |
| Security Subtotal | | | 15,368.70 | 14,875.04 | 0.00 | 0.00 | 493.66 |
| PLANET FITNESS INC CL A | CUSIP Number | 72703H101 | | | | | |
| 333.0000 Sale | 07/02/19 | 11/01/19 | 21,047.86 | 25,150.92 | 0.00 | 0.00 | (4,103.06) |
| QUALCOMM INC | CUSIP Number | 747525103 | | | | | |
| 377.0000 Sale | 02/22/19 | 04/16/19 | 24,843.78 | 19,947.03 | 0.00 | 0.00 | 4,896.75 |
| 4.0000 Sale | 03/29/19 | 04/16/19 | 263.60 | 228.03 | 0.00 | 0.00 | 35.57 |
| .1001 Sale | 03/29/19 | 04/17/19 | 7.88 | 5.71 | 0.00 | 0.00 | 2.17 |
| Security Subtotal | | | 25,115.26 | 20,180.77 | 0.00 | 0.00 | 4,934.49 |
| ROKU INC CL A | CUSIP Number | 77543R102 | | | | | |
| 150.0000 Sale | 05/08/19 | 06/24/19 | 14,994.41 | 9,725.13 | 0.00 | 0.00 | 5,269.28 |
| 33.0000 Sale | 09/09/19 | 09/23/19 | 3,508.16 | 5,297.70 | 0.00 | 1,789.54 (W) | 0.00 |
| 158.0000 Sale | 05/08/19 | 09/27/19 | 15,932.80 | 10,243.80 | 0.00 | 0.00 | 5,689.00 |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

**Form 1099-B**  **2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**  **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| ROKU INC          CL A | CUSIP Number    77543R102 | | | | | | |
| 33.0000  Sale | 09/09/19 | 09/27/19 | 3,327.74 | 6,161.10 | 0.00 | 0.00  (W) | (2,833.36) |
| 4.0000  Sale | 09/18/19 | 09/27/19 | 403.36 | 529.89 | 0.00 | 0.00 | (126.53) |
| **Security Subtotal** | | | **38,166.47** | **31,957.62** | **0.00** | **1,789.54** | **7,998.39** |
| HEALTH CARE SELECT SPDR | CUSIP Number    81369Y209 | | | | | | |
| 90.0000  Sale | 09/12/19 | 05/02/19 | 7,993.14 | 8,353.76 | 0.00 | 0.00 | (360.62) |
| 104.0000  Sale | 09/12/19 | 08/21/19 | 9,508.00 | 9,653.24 | 0.00 | 0.00 | (145.24) |
| 1.0000  Sale | 03/21/19 | 08/21/19 | 91.43 | 86.47 | 0.00 | 0.00 | 4.96 |
| 1.0000  Sale | 06/27/19 | 08/21/19 | 91.42 | 91.53 | 0.00 | 0.00 | (0.11) |
| .0448  Sale | 06/27/19 | 08/22/19 | 4.05 | 4.12 | 0.00 | 0.00 | (0.07) |
| **Security Subtotal** | | | **17,688.04** | **18,189.12** | **0.00** | **0.00** | **(501.08)** |
| SPDR US FINANCIAL SECTOR ETF | CUSIP Number    81369Y605 | | | | | | |
| 8.0000  Sale | 12/28/18 | 08/19/19 | 214.72 | 189.68 | 0.00 | 0.00 | 25.04 |
| 7.0000  Sale | 03/21/19 | 08/19/19 | 187.88 | 181.72 | 0.00 | 0.00 | 6.16 |
| 557.0000  Sale | 05/10/19 | 08/19/19 | 14,949.67 | 15,133.63 | 0.00 | 0.00 | (183.96) |
| 1.0000  Sale | 06/27/19 | 08/19/19 | 26.84 | 25.70 | 0.00 | 0.00 | 1.14 |
| .4995  Sale | 06/27/19 | 08/19/19 | 13.41 | 13.52 | 0.00 | 0.00 | (0.11) |
| 8.5005  Sale | 06/27/19 | 08/19/19 | 228.15 | 230.12 | 0.00 | 0.00 | (1.97) |
| .4995  Sale | 06/27/19 | 08/19/19 | 13.32 | 13.52 | 0.00 | 0.00 | (0.20) |
| **Security Subtotal** | | | **15,633.99** | **15,787.89** | **0.00** | **0.00** | **(153.90)** |
| SECTOR SPDR INDUSTRIAL | CUSIP Number    81369Y704 | | | | | | |
| 230.0000  Sale | 08/09/18 | 05/02/19 | 17,749.83 | 17,476.92 | 0.00 | 0.00 | 272.91 |
| SPLUNK INC COMMON SHARES | CUSIP Number    848637104 | | | | | | |
| 220.0000  Sale | 03/01/19 | 04/04/19 | 27,495.46 | 29,644.10 | 0.00 | 0.00 | (2,148.64) |
| UBER TECHNOLOGIES INC | CUSIP Number    90353T100 | | | | | | |
| 700.0000  Sale | 05/10/19 | 05/10/19 | 29,049.40 | 30,372.00 | 0.00 | 0.00 | (1,322.60) |
| VERIZON COMMUNICATNS COM | CUSIP Number    92343V104 | | | | | | |
| 454.0000  Sale | 10/19/18 | 03/19/19 | 26,252.29 | 24,963.64 | 0.00 | 0.00 | 1,288.65 |
| 5.0000  Sale | 02/04/19 | 03/19/19 | 289.13 | 272.82 | 0.00 | 0.00 | 16.31 |
| .0132  Sale | 02/04/19 | 03/20/19 | 0.75 | 0.72 | 0.00 | 0.00 | 0.03 |
| **Security Subtotal** | | | **26,542.17** | **25,237.18** | **0.00** | **0.00** | **1,304.99** |
| PERSHING SQUARE HOLDINGS USD PAR ORDINARY | CUSIP Number    G7016V101 | | | | | | |
| 5555.0000  Sale | 07/03/19 | 12/06/19 | 101,187.23 | 100,140.54 | 0.00 | 0.00 | 1,046.69 |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

**Form 1099-B**      **2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**      **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| WORLD WRESTLING ENTERTAINMENT CL A | CUSIP Number | 98156Q108 | | | | | |
| 370.0000 Sale | 05/10/19 | 06/17/19 | 28,062.00 | 30,505.39 | 0.00 | 0.00 | (2,443.39) |
| .6140 Sale | 06/26/19 | 06/28/19 | 44.25 | 44.40 | 0.00 | 0.00 | (0.15) |
| *Security Subtotal* | | | *28,106.25* | *30,549.79* | *0.00* | *0.00* | *(2,443.54)* |
| FRANKLIN BIOTECH DISCOVERY FD CL ADV | CUSIP Number | 354713398 | | | | | |
| 303.9140 Sale | 12/09/19 | 12/30/19 | 47,064.13 | 49,999.93 | 0.00 | 0.00 | (2,935.80) |
| 27.5790 Sale | 12/18/19 | 12/30/19 | 4,270.88 | 4,304.73 | 0.00 | 0.00 | (33.85) |
| *Security Subtotal* | | | *51,335.01* | *54,304.66* | *0.00* | *0.00* | *(2,969.65)* |
| **Covered Short Term Capital Gains and Losses Subtotal** | | | **600,138.42** | **592,606.84** | **0.00** | **1,789.54** | **9,321.12** |
| **NET SHORT TERM CAPITAL GAINS AND LOSSES** | | | **600,138.42** | **592,606.84** | **0.00** | **1,789.54** | **9,321.12** |

**LONG TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds**

**COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part II, (D)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| APPLE INC | CUSIP Number | 037833100 | | | | | |
| 240.0000 Sale | 11/27/17 | 06/04/19 | 43,012.63 | 42,205.82 | 0.00 | 0.00 | 806.81 |
| VANGUARD MATERIALS ETF | CUSIP Number | 92204A801 | | | | | |
| 149.0000 Sale | 08/09/18 | 08/19/19 | 18,406.20 | 20,129.90 | 0.00 | 0.00 | (1,723.70) |
| SPDR US FINANCIAL SECTOR ETF | CUSIP Number | 81369Y605 | | | | | |
| 1368.0000 Sale | 08/09/18 | 08/19/19 | 36,716.64 | 38,830.41 | 0.00 | 0.00 | (2,113.77) |
| **Covered Long Term Capital Gains and Losses Subtotal** | | | **98,135.47** | **101,166.13** | **0.00** | **0.00** | **(3,030.66)** |
| **NET LONG TERM CAPITAL GAINS AND LOSSES** | | | **98,135.47** | **101,166.13** | **0.00** | **0.00** | **(3,030.66)** |
| **SALES PROCEEDS AND NET GAINS AND LOSSES** | | | **698,273.89** | **693,772.97** | **0.00** | **1,789.54** | **6,290.46** |
| **COVERED SHORT TERM GAINS/LOSSES** | | | | | | | **9,321.12** |
| **COVERED LONG TERM GAINS/LOSSES** | | | | | | | **(3,030.66)** |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## Form 1099-B          2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS          (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|

(W)  This transaction has been identified as a "Wash Sale". The Wash Sale Loss Disallowed column reflects the deferred loss amount. The cost basis of the related transaction(s) has been adjusted by the deferred loss amount from either the cost basis on purchases or proceeds from short sales. Please refer to the instructions for Form 8949 for how to report the deferred loss amount and applicable adjustment code.

(Y)  The gain or loss of this transaction includes an adjustment to basis for the deferred loss amount on one or more previous "Wash Sales."

### 2019 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| **UNITED STATES** | | | | | | | |
| APPLE INC | 459 | 02/14/19 | Dividend | 335.69 | 335.69 | 0.00 | |
| | 511 | 05/16/19 | Dividend | 394.09 | 394.09 | 0.00 | |
| | 273 | 08/15/19 | Dividend | 210.92 | 210.92 | 0.00 | |
| | 274 | 11/14/19 | Dividend | 211.71 | 211.71 | 0.00 | |
| | | | *Security Subtotal* | *1,152.41* | *1,152.41* | *0.00* | |
| BOEING COMPANY | 95 | 03/01/19 | Dividend | 196.22 | 196.22 | 0.00 | |
| | 50 | 06/07/19 | Dividend | 104.65 | 104.65 | 0.00 | |
| | 51 | 09/06/19 | Dividend | 105.26 | 105.26 | 0.00 | |
| | | | *Security Subtotal* | *406.13* | *406.13* | *0.00* | |
| COSTCO WHOLESALE CRP DEL | 70 | 11/15/19 | Dividend | 45.50 | 45.50 | 0.00 | |
| CATERPILLAR INC DEL | 158 | 11/20/19 | Dividend | 162.74 | 162.74 | 0.00 | |
| CITIGROUP INC COM NEW | 160 | 11/22/19 | Dividend | 81.60 | 81.60 | 0.00 | |
| DUNKIN BRANDS GROUP INC | 250 | 09/12/19 | Dividend | 93.75 | 93.75 | 0.00 | |
| DISNEY (WALT) CO COM STK | 244 | 07/25/19 | Dividend | 214.72 | 214.72 | 0.00 | |
| FEDEX CORP DELAWARE  COM | 180 | 07/08/19 | Dividend | 117.00 | 117.00 | 0.00 | |
| GOLDMAN SACHS GROUP INC | 103 | 03/28/19 | Dividend | 82.40 | 82.40 | 0.00 | |
| | 143 | 06/27/19 | Dividend | 121.91 | 121.91 | 0.00 | |
| | 144 | 09/27/19 | Dividend | 180.03 | 180.03 | 0.00 | |
| | 144 | 12/30/19 | Dividend | 181.11 | 181.11 | 0.00 | |
| | | | *Security Subtotal* | *565.45* | *565.45* | *0.00* | |

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| HCA HEALTHCARE INC | 200 | 09/30/19 | Dividend | 80.00 | 80.00 | 0.00 | |
| | 200 | 12/27/19 | Dividend | 80.27 | 80.27 | 0.00 | |
| | | | *Security Subtotal* | *160.27* | *160.27* | *0.00* | |
| HOME DEPOT INC | 55 | 03/28/19 | Dividend | 74.80 | 74.80 | 0.00 | |
| | 95 | 06/20/19 | Dividend | 129.20 | 129.20 | 0.00 | |
| | 95 | 09/19/19 | Dividend | 130.03 | 130.03 | 0.00 | |
| | | | *Security Subtotal* | *334.03* | *334.03* | *0.00* | |
| JPMORGAN CHASE & CO | 113 | 04/30/19 | Dividend | 90.58 | 90.58 | 0.00 | |
| | 214 | 07/31/19 | Dividend | 171.21 | 171.21 | 0.00 | |
| | 215 | 10/31/19 | Dividend | 193.94 | 193.94 | 0.00 | |
| | | | *Security Subtotal* | *455.73* | *455.73* | *0.00* | |
| MSCI INC CLASS A | 75 | 08/30/19 | Dividend | 51.00 | 51.00 | 0.00 | |
| | 75 | 11/27/19 | Dividend | 51.15 | 51.15 | 0.00 | |
| | | | *Security Subtotal* | *102.15* | *102.15* | *0.00* | |
| MCDONALDS CORP    COM | 192 | 06/17/19 | Dividend | 222.72 | 222.72 | 0.00 | |
| | 193 | 09/17/19 | Dividend | 223.98 | 223.98 | 0.00 | |
| | 294 | 12/16/19 | Dividend | 367.70 | 367.70 | 0.00 | |
| | | | *Security Subtotal* | *814.40* | *814.40* | *0.00* | |
| MICROSOFT CORP | 200 | 09/12/19 | Dividend | 92.00 | 92.00 | 0.00 | |
| | 200 | 12/12/19 | Dividend | 102.34 | 102.34 | 0.00 | |
| | | | *Security Subtotal* | *194.34* | *194.34* | *0.00* | |
| NIKE INC CL B | 385 | 07/01/19 | Dividend | 84.70 | 84.70 | 0.00 | |
| | 385 | 09/30/19 | Dividend | 84.92 | 84.92 | 0.00 | |
| | | | *Security Subtotal* | *169.62* | *169.62* | *0.00* | |
| QUALCOMM INC | 377 | 03/28/19 | Dividend | 233.74 | 233.74 | 0.00 | |
| TJX COS INC NEW | 300 | 12/05/19 | Dividend | 69.00 | 69.00 | 0.00 | |
| TARGET CORP    COM | 285 | 09/10/19 | Dividend | 188.10 | 188.10 | 0.00 | |
| | 286 | 12/10/19 | Dividend | 189.26 | 189.26 | 0.00 | |
| | | | *Security Subtotal* | *377.36* | *377.36* | *0.00* | |
| VERIZON COMMUNICATNS COM | 454 | 02/01/19 | Dividend | 273.54 | 273.54 | 0.00 | |

**MERRILL** 🦅.
A BANK OF AMERICA COMPANY

Account No.
[Redacted] 7155

Taxpayer No.
XXX-XX- [Redacted]

Page
13 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| VISA INC CL A SHRS | 172 | 09/03/19 | Dividend | 43.00 | 43.00 | 0.00 | |
| | 172 | 12/03/19 | Dividend | 51.67 | 51.67 | 0.00 | |
| | | | *Security Subtotal* | *94.67* | *94.67* | *0.00* | |
| WORLD WRESTLING ENTERTAINMENT CL  A | 370 | 06/25/19 | Dividend | 44.40 | 44.40 | 0.00 | |
| **DIVIDENDS FROM UNITED STATES** | | | | **6,162.55** | **6,162.55** | **0.00** | |
| **UNITED KINGDOM** | | | | | | | |
| PERSHING SQUARE HOLDINGS USD PAR ORDINARY | 5555 | 09/20/19 | Foreign Dividend | 555.50 | 0.00 | 0.00 | |
| | 5555 | 12/20/19 | Foreign Dividend | 555.50 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *1,111.00* | *0.00* | *0.00* | |
| **DIVIDENDS FROM UNITED KINGDOM** | | | | **1,111.00** | **0.00** | **0.00** | |
| **NONCLASSIFIED SECURITIES** | | | | | | | |
| ISHARES 1-3 YEAR TREASURY BOND ETF | 485 | 02/07/19 | Dividend | 73.88 | 0.00 | 0.00 | |
| | 486 | 03/07/19 | Dividend | 75.05 | 0.00 | 0.00 | |
| | 487 | 04/05/19 | Dividend | 79.78 | 0.00 | 0.00 | |
| | 488 | 05/07/19 | Dividend | 76.32 | 0.00 | 0.00 | |
| | 589 | 06/07/19 | Dividend | 99.35 | 0.00 | 0.00 | |
| | 590 | 07/08/19 | Dividend | 92.04 | 0.00 | 0.00 | |
| | 591 | 08/07/19 | Dividend | 88.70 | 0.00 | 0.00 | |
| | 592 | 09/09/19 | Dividend | 86.61 | 0.00 | 0.00 | |
| | 593 | 10/07/19 | Dividend | 80.10 | 0.00 | 0.00 | |
| | 594 | 11/07/19 | Dividend | 82.93 | 0.00 | 0.00 | |
| | 595 | 12/06/19 | Dividend | 79.84 | 0.00 | 0.00 | |
| | 596 | 12/26/19 | Dividend | 81.40 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *996.00* | *0.00* | *0.00* | |
| VANGUARD MATERIALS ETF | 149 | 03/26/19 | Dividend | 85.61 | 85.61 | 0.00 | |
| | 150 | 06/26/19 | Dividend | 105.57 | 105.57 | 0.00 | |
| | | | *Security Subtotal* | *191.18* | *191.18* | *0.00* | |
| SPDR S P BIOTECH | 450 | 09/25/19 | Dividend | 1.43 | 1.43 | 0.00 | |
| | 450 | 12/26/19 | Dividend | 0.39 | 0.39 | 0.00 | |
| | | | *Security Subtotal* | *1.82* | *1.82* | *0.00* | |



**MERRILL**
A BANK OF AMERICA COMPANY

<u>Account No.</u>
[Redacted]7155

<u>Taxpayer No.</u>
XXX-XX-[Redacted]

<u>Page</u>
14 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| NVESCO QQQ TR   SER 1 | 573 | 04/30/19 | Dividend | 186.07 | 186.07 | 0.00 | |
| | 614 | 07/31/19 | Dividend | 255.53 | 255.53 | 0.00 | |
| | 616 | 10/31/19 | Dividend | 236.71 | 236.71 | 0.00 | |
| | 617 | 12/31/19 | Dividend | 282.55 | 282.55 | 0.00 | |
| | | | *Security Subtotal* | *960.86* | *960.86* | *0.00* | |
| VANGUARD 500 INDEX FUND SHS ETF | 563 | 03/26/19 | Dividend | 819.67 | 819.67 | 0.00 | |
| | 616 | 07/02/19 | Dividend | 854.38 | 854.38 | 0.00 | |
| | 619 | 10/01/19 | Dividend | 806.36 | 806.36 | 0.00 | |
| | 622 | 12/27/19 | Dividend | 889.33 | 889.33 | 0.00 | |
| | | | *Security Subtotal* | *3,369.74* | *3,369.74* | *0.00* | |
| SHARES 0-5 YEAR HIGH CORPORATE BOND ETF | 503 | 02/07/19 | Dividend | 107.53 | 0.00 | 0.00 | |
| | 506 | 03/07/19 | Dividend | 102.06 | 0.00 | 0.00 | |
| | 508 | 04/05/19 | Dividend | 105.82 | 0.00 | 0.00 | |
| | 510 | 05/07/19 | Dividend | 102.65 | 0.00 | 0.00 | |
| | 712 | 06/07/19 | Dividend | 150.44 | 0.00 | 0.00 | |
| | 715 | 07/08/19 | Dividend | 150.40 | 0.00 | 0.00 | |
| | 719 | 08/07/19 | Dividend | 146.83 | 0.00 | 0.00 | |
| | 722 | 09/09/19 | Dividend | 148.40 | 0.00 | 0.00 | |
| | 725 | 10/07/19 | Dividend | 145.45 | 0.00 | 0.00 | |
| | 728 | 11/07/19 | Dividend | 150.51 | 0.00 | 0.00 | |
| | 731 | 12/06/19 | Dividend | 151.14 | 0.00 | 0.00 | |
| | 735 | 12/26/19 | Dividend | 150.37 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *1,611.60* | *0.00* | *0.00* | |
| SHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | 178 | 02/08/19 | Dividend | 81.82 | 0.00 | 0.00 | |
| | 178 | 03/08/19 | Dividend | 69.93 | 0.00 | 0.00 | |
| | 178 | 04/08/19 | Dividend | 70.34 | 0.00 | 0.00 | |
| | 179 | 05/08/19 | Dividend | 66.50 | 0.00 | 0.00 | |
| | 180 | 06/10/19 | Dividend | 71.37 | 0.00 | 0.00 | |
| | 181 | 07/09/19 | Dividend | 70.27 | 0.00 | 0.00 | |
| | 181 | 08/08/19 | Dividend | 64.98 | 0.00 | 0.00 | |
| | 182 | 09/10/19 | Dividend | 63.04 | 0.00 | 0.00 | |
| | 183 | 10/08/19 | Dividend | 58.22 | 0.00 | 0.00 | |
| | 184 | 11/08/19 | Dividend | 59.09 | 0.00 | 0.00 | |
| | 184 | 12/09/19 | Dividend | 59.88 | 0.00 | 0.00 | |
| | 185 | 12/31/19 | Dividend | 54.86 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *790.30* | *0.00* | *0.00* | |

**MERRILL** 
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
15 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| HEALTH CARE SELECT SPDR | 194 | 03/20/19 | Dividend | 66.43 | 51.02 | 0.00 | |
| | 105 | 06/26/19 | Dividend | 42.06 | 32.31 | 0.00 | |
| | | | *Security Subtotal* | *108.49* | *83.33* | *0.00* | |
| SPDR US FINANCIAL SECTOR | 1376 | 03/20/19 | Dividend | 185.34 | 185.34 | 0.00 | |
| ETF | 1940 | 06/26/19 | Dividend | 270.63 | 270.63 | 0.00 | |
| | | | *Security Subtotal* | *455.97* | *455.97* | *0.00* | |
| SECTOR SPDR INDUSTRIAL | 561 | 03/20/19 | Dividend | 240.13 | 240.13 | 0.00 | |
| | 334 | 06/26/19 | Dividend | 112.92 | 112.92 | 0.00 | |
| | 336 | 09/25/19 | Dividend | 139.35 | 139.35 | 0.00 | |
| | 337 | 12/26/19 | Dividend | 136.31 | 136.31 | 0.00 | |
| | | | *Security Subtotal* | *628.71* | *628.71* | *0.00* | |
| LORD ABBETT SHORT | | 06/03/19 | Dividend | 150.32 | 0.00 | 0.00 | |
| DURATION INCOME FD CL F | | 07/01/19 | Dividend | 157.61 | 0.00 | 0.00 | |
| | | 08/01/19 | Dividend | 158.75 | 0.00 | 0.00 | |
| | | 09/03/19 | Dividend | 153.80 | 0.00 | 0.00 | |
| | | 10/01/19 | Dividend | 156.78 | 0.00 | 0.00 | |
| | | 11/01/19 | Dividend | 146.67 | 0.00 | 0.00 | |
| | | 12/02/19 | Dividend | 145.50 | 0.00 | 0.00 | |
| | | 12/31/19 | Dividend | 142.86 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *1,212.29* | *0.00* | *0.00* | |
| SHARES S&P 500 | | 04/01/19 | Dividend | 484.78 | 484.78 | 0.00 | |
| INDEX FUND CL INSTL | | 07/02/19 | Dividend | 455.92 | 455.92 | 0.00 | |
| | | 10/01/19 | Dividend | 478.45 | 478.45 | 0.00 | |
| | | 12/16/19 | Dividend | 750.09 | 750.09 | 0.00 | |
| | | | *Security Subtotal* | *2,169.24* | *2,169.24* | *0.00* | |
| DIVIDENDS FROM NONCLASSIFIED SECURITIES | | | | 12,496.20 | 7,860.85 | 0.00 | |

| | Amount | Qualified | Section 199A |
|---|---|---|---|
| TOTAL ORDINARY DIVIDENDS (LINE 1A 1099-DIV) | 19,769.75 | | |
| TOTAL QUALIFIED DIVIDENDS (LINE 1B 1099-DIV) | | 14,023.40 | |
| TOTAL SECTION 199A DIVIDENDS (LINE 5 1099-DIV) | | | 0.00 |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV) | 0.00 | | |
| TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV) | 0.00 | | |

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
16 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 DIVIDENDS AND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| **CAPITAL GAINS DISTRIBUTIONS** | | | | | |
| **LONG-TERM CAPITAL GAINS DISTRIBUTIONS** | | | | | |
| **NONCLASSIFIED SECURITIES** | | | | | |
| FRANKLIN BIOTECH<br>DISCOVERY FD CL ADV | | 12/19/19 | Long Term Capital Gain | 4,304.73 | |
| **LONG-TERM CAPITAL GAINS FROM NONCLASSIFIED SECURITIES** | | | | **4,304.73** | |
| **TOTAL LONG-TERM CAPITAL GAINS DISTRIBUTIONS** | | | | **4,304.73** | |
| **TOTAL CAPITAL GAIN DISTRIBUTIONS (LINE 2A 1099-DIV)** | | | | **4,304.73** | |
| **NONDIVIDEND DISTRIBUTIONS** | | | | | |
| **NONCLASSIFIED SECURITIES** | | | | | |
| SHARES INTEREST RATE<br>HEDGED HIGH YIELD<br>BOND ETF | 178 | 02/08/19 | Prin Payment | 0.51 | |
| | 178 | 03/08/19 | Prin Payment | 0.43 | |
| | 178 | 04/08/19 | Prin Payment | 0.44 | |
| | 179 | 05/08/19 | Prin Payment | 0.41 | |
| | 180 | 06/10/19 | Prin Payment | 0.44 | |
| | 181 | 07/09/19 | Prin Payment | 0.44 | |
| | 181 | 08/08/19 | Prin Payment | 0.40 | |
| | 182 | 09/10/19 | Prin Payment | 0.39 | |
| | 183 | 10/08/19 | Prin Payment | 0.36 | |
| | | | *Security Subtotal* | *3.82* | |
| **NONDIVIDEND DISTRIBUTIONS FROM NONCLASSIFIED SECURITIES** | | | | **3.82** | |
| **TOTAL NONDIVIDEND DISTRIBUTIONS (LINE 3 1099-DIV)** | | | | **3.82** | |
| **TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV)** | | | | **0.00** | |
| **TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV)** | | | | **0.00** | |


A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
17 of 26

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| *INTEREST* | | | | | |
| **NONCLASSIFIED SECURITIES** | | | | | |
| ML BANK DEPOSIT PROGRAM | | 01/15/19 | Bank Interest | 0.42 | |
| | | 01/18/19 | Bank Interest | 0.22 | |
| | | 02/28/19 | Bank Interest | 11.68 | |
| | | 03/05/19 | Bank Interest | 0.95 | |
| | | 03/29/19 | Bank Interest | 3.23 | |
| | | 04/30/19 | Bank Interest | 10.84 | |
| | | 05/03/19 | Bank Interest | 0.94 | |
| | | 05/15/19 | Bank Interest | 22.75 | |
| | | 05/31/19 | Bank Interest | 7.24 | |
| | | 06/28/19 | Bank Interest | 19.87 | |
| | | 07/03/19 | Bank Interest | 0.02 | |
| | | 07/31/19 | Bank Interest | 62.37 | |
| | | 08/16/19 | Bank Interest | 2.76 | |
| | | 08/30/19 | Bank Interest | 0.86 | |
| | | 09/30/19 | Bank Interest | 4.67 | |
| | | 10/31/19 | Bank Interest | 13.71 | |
| | | 11/29/19 | Bank Interest | 5.87 | |
| | | 12/31/19 | Bank Interest | 5.72 | |
| | | | *Security Subtotal* | *174.12* | |
| PREFERRED DEPOSIT | | 01/31/19 | Bank Interest | 138.80 | |
| | | 02/28/19 | Bank Interest | 19.70 | |
| | | 03/29/19 | Bank Interest | 3.22 | |
| | | 04/30/19 | Bank Interest | 57.61 | |
| | | 05/31/19 | Bank Interest | 8.73 | |
| | | 06/28/19 | Bank Interest | 55.83 | |
| | | 07/31/19 | Bank Interest | 667.77 | |
| | | 08/30/19 | Bank Interest | 529.78 | |
| | | 09/30/19 | Bank Interest | 460.37 | |
| | | 10/31/19 | Bank Interest | 374.22 | |
| | | 11/29/19 | Bank Interest | 174.70 | |
| | | 12/31/19 | Bank Interest | 126.31 | |
| | | | *Security Subtotal* | *2,617.04* | |
| **INTEREST FROM NONCLASSIFIED SECURITIES** | | | | **2,791.16** | |


**MERRILL**
**A BANK OF AMERICA COMPANY**

NINA FISCHMAN

# 2019 TAX REPORTING STATEMENT

## 2019 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| TOTAL INTEREST (LINE 1 1099-INT) | | | | 2,791.16 | |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT) | | | | 0.00 | |

## 2019 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| *FEE INFORMATION* | | | | | | |
| INV ADVISORY FEE | | | | (12,738.72) | | |
| TOTAL FEES | | | | (12,738.72) | | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***

# MERRILL
### A BANK OF AMERICA COMPANY

**Account No.**
[Redacted]7155

**Taxpayer No.**
XXX-XX-[Redacted]

**Page**
1 of 12

## 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

### ORIGINAL 1099 03/17/2020

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

| Table of Contents | Page |
|---|---|
| Summary Pages | 3 |
| Summary by Security | 7 |
| Sale Proceeds and Gain/Loss Details | 9 |
| Other Distributions and Charges | 12 |



**We would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## IMPORTANT ITEMS FOR YOUR ATTENTION

You are receiving this Supplemental Tax Statement as a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations. This Supplemental Tax Statement is NOT a replacement to any other Tax Statement we have provided you. The information within this Supplemental Tax Statement should be used in addition to the information within any other Tax Statement we have sent you to complete your Tax Return.

Commodity Trusts historically have not generated Principal or Income reporting. WHFIT legislation requires the Trusts to pass along Investment Expenses as well as the associated sales made within the Trust to cover expenses. Merrill Lynch reports Trust Asset Sales to the IRS on Form 1099-B. Commodity Trust Investment Expenses are reflected in the Other Distributions and Charges section and are provided for informational purposes only. Please discuss your specific situation with your Tax Advisor.


NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

# MERRILL
**A BANK OF AMERICA COMPANY**

ORIGINAL 1099 03/17/2020

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK, NY 11021-5306

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

## Form 1099-DIV — 2019 Dividends and Distributions (OMB NO. 1545-0110)

| | | | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 0.00 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 0.00 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 0.00 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 0.00 |
| 6 | Investment Expenses | See Instructions | 0.00 |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 8 | Foreign Country or U.S. Possession | See Instructions | |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 0.00 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |
| 13 | State | See Instructions | NY |
| 14 | State Identification No. | See Instructions | 135674085/000 |
| 15 | State Tax Withheld | See Instructions | 0.00 |

## Form 1099-INT — 2019 Interest Income (OMB NO. 1545-0112)

| | | | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 0.00 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 17 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 0.00 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | |
| 15 | State | See Instructions | NY |
| 16 | State Identification No. | See Instructions | 135674085/000 |
| 17 | State Tax Withheld | See Instructions | 0.00 |

## Summary of 2019 Original Issue Discount Items

| | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Investment Expenses | See Instructions | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2019 Original Issue Discount detail section of this statement.

## Summary of 2019 Sales Proceeds

| | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 51,098.38 |
| **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |

Gross Proceeds from each of your 2019 securities trades are individually reported to the IRS. Refer to the 2019 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.
You may reach a Tax Representative at  800.637.6326.
Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or Merrill) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation
Member, Securities Investor Protection Corporation (SIPC)

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
4 of 12

NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-MISC | 2019 Miscellaneous Income | (OMB NO. 1545-0115) |
| --- | --- | --- |

| | | | Amount |
| --- | --- | --- | --- |
| 1 | Rental Income | Sched. E | 0.00 |
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 8 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 8 | 0.00 |
| 16 | State Tax Withheld | See Instructions | 0.00 |
| 17 | State/Payer's State No. | See Instructions | NY/135674085/000 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| Distributions, Charges and Expenses | |
| --- | --- |

| | Amount |
| --- | --- |
| Distributions and Charges | |
| Non-Reportable Dividends and Interest | 0.00 |
| Non-Reportable Tax-Exempt Interest | 0.00 |
| Other Accrued Interest Paid | 0.00 |
| Margin Interest | 0.00 |
| Non-Reportable Distribution Expenses | 0.00 |
| Expenses Subj to 2%-Deductions Suspended | |
| Investment from Proceeds | 87.89 |
| Investment from Tax-Exempt Interest | 0.00 |
| Other | 0.00 |
| Expenses Not Subject to 2% | |
| Administrative | 0.00 |
| Severance | 0.00 |
| Investment from Interest | 0.00 |
| Other | 0.00 |
| Non-Deductible Expenses | |
| Organizational | 0.00 |

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

**Nominees** - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2019 General Instructions for Certain Information Returns.

**Foreign Tax Paid** - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. Foreign country or U.S. possession will always be displayed as **various**.

**Backup Withholding** - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 for information on backup withholding.

**1099-MISC - MISCELLANEOUS INCOME** (OMB No. 1545-0115)
Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.
Line 1 - Shows the income received from rental property. **Report on Schedule E (Form 1040)**. See Publication 527
Line 2 - Shows the royalty trust income paid to your account during the tax year. **Report on Schedule E (Form 1040)**.
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.
Line 16-18 Show state or local income tax withheld from the payments.

**1099-DIV - DIVIDENDS AND DISTRIBUTIONS** (OMB No. 1545-0110)
Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plan distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no **amount** is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the **Unrecaptured Section 1250 Gain Worksheet-Line 19** in the Instructions for Schedule D (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% **Rate Gain Worksheet-Line 18** in the Instructions for Schedule D (Form 1040).
Line 3 - Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Publication 550.
Line 5 - Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.
Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.
Lines 8 and 10 - Shows cash and noncash liquidation distributions.
Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.
Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.
Lines 13-15. State income tax withheld reporting boxes.



**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
5 of 12

NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

## 099-INT - INTEREST INCOME
(OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Line 1** - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2019 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

**Line 3** - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be taxable. See the Instructions for Form 1040. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

**Line 5** - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

**Line 8** - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

**Line 9** - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

**Line 10** - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 11** - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Line 12** - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section .171-2(a)(4).

**Line 13** - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4).

**Line 14** - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

**Lines 15-17** - State tax withheld reporting lines

## 099-OID - ORIGINAL ISSUE DISCOUNT
(OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Line 1** - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

**Line 5** - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 6** - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount under both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

**Line 8** - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

**Line 11** - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS
(OMB-1545-0715)

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

**Code A** - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

**Code B** - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

**Code D** - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

**Code E** - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

**Code X** - Indicates a transaction for which the holding period is unknown.

**Line 1a** - Shows a brief description of the item or service for which amounts are being reported.

**Line 1b** - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Line 1c** - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

**Line 1d** - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

**Line 1e** - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

**Line 1f** - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

**Line 1g** - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

**Line 3** - If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Line 5** - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Line 6** - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for option premium.

**Line 7** - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

**Line 12** - If applicable, this is noted on Form(s) 1099-B.

NINA FISCHMAN

## 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

MERRILL
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
7 of 12

NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

**GRANITESHARES GOLD**                    CUSIP:   38748G101

## DIVIDENDS AND DISTRIBUTIONS

| 1A. Total Ordinary Dividends | 1B. Qualified Dividends | 2A. Total Capital Gain Distributions | 2B. Unrecap. Section 1250 Gain | 3. Nondividend Distributions | 4. Federal Income Tax Withheld | 5. Section 199A Dividends | 6. Investment Expenses | 7. Foreign Tax Paid | 11. Exempt-Interest Dividends | 12. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

9. Liquidation Distributions Cash                    0.00

## INTEREST INCOME

| 1. Interest Income | 2. Early Withdrawal Penalty | 3. Interest on U.S. Savings Bonds & Treasury Obligations | 4. Federal Income Tax Withheld | 5. Investment Expenses | 6. Foreign Tax Paid | 8. Tax-Exempt Interest | 9. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

## ORIGINAL ISSUE DISCOUNT

| Original Issue Discount | Original Issue Discount on US Treasury Obligations | Investment Expenses |
|---|---|---|
| 0.00 | 0.00 | 0.00 |

## SUMMARY OF SALES PROCEEDS

| Sales Proceeds | Federal Income Tax Withheld |
|---|---|
| 16,816.10 | 0.00 |

## MISCELLANEOUS INCOME

| 1. Rental Income | 2. Royalties | 3. Other Income | 4. Federal Income Tax Withheld | 8. Substitute Payments in Lieu of Dividends or Interest |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| EXPENSES SUBJECT TO 2%-DEDUCTIONS SUSPENDED | | | EXPENSES NOT SUBJECT TO 2% | | | | NON DEDUCTIBLE EXPENSES |
|---|---|---|---|---|---|---|---|
| Investment From Proceeds | Investment From Tax-Exempt Interest | Other | Administrative | Severance | Investment From Interest | Other | Organizational |
| 7.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*This dollar amount represents Foreign Tax Paid, and may reflect taxes paid to various foreign countries or U.S. Possessions.

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
8 of 12

NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

SPDR GOLD TRUST                              CUSIP:   78463V107

### DIVIDENDS AND DISTRIBUTIONS

| 1A. Total Ordinary Dividends | 1B. Qualified Dividends | 2A. Total Capital Gain Distributions | 2B. Unrecap. Section 1250 Gain | 3. Nondividend Distributions | 4. Federal Income Tax Withheld | 5. Section 199A Dividends | 6. Investment Expenses | 7. Foreign Tax Paid | 11. Exempt-Interest Dividends | 12. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

9. Liquidation Distributions Cash                    0.00

### INTEREST INCOME

| 1. Interest Income | 2. Early Withdrawal Penalty | 3. Interest on U.S. Savings Bonds & Treasury Obligations | 4. Federal Income Tax Withheld | 5. Investment Expenses | 6. Foreign Tax Paid | 8. Tax-Exempt Interest | 9. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

### ORIGINAL ISSUE DISCOUNT

| Original Issue Discount | Original Issue Discount on US Treasury Obligations | Investment Expenses |
|---|---|---|
| 0.00 | 0.00 | 0.00 |

### SUMMARY OF SALES PROCEEDS

| Sales Proceeds | Federal Income Tax Withheld |
|---|---|
| 34,282.28 | 0.00 |

### MISCELLANEOUS INCOME

| 1. Rental Income | 2. Royalties | 3. Other Income | 4. Federal Income Tax Withheld | 8. Substitute Payments in Lieu of Dividends or Interest |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### EXPENSES SUBJECT TO 2%-DEDUCTIONS SUSPENDED

| Investment From Proceeds | Investment From Tax-Exempt Interest | Other |
|---|---|---|
| 80.49 | 0.00 | 0.00 |

### EXPENSES NOT SUBJECT TO 2%

| Administrative | Severance | Investment From Interest | Other |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

### NON DEDUCTIBLE EXPENSES

| Organizational |
|---|
| 0.00 |

*This dollar amount represents Foreign Tax Paid, and may reflect taxes paid to various foreign countries or U.S. Possessions.

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

Your Supplemental Tax Information Statement that follows is a summary of the gains and losses on your Widely Held Fixed Investment Trust (WHFIT) securities. As a WHFIT interest holder, you must report your pro-rata share of the securities sold by the WHFIT trust in addition to any gain (loss) from the sales that you have made of your WHFIT securities. This section includes your pro-rata share of principal payments made by Real Estate Mortgage Investment Conduits (REMICs) and Collateralized Debt Obligations (CDOs).

The 2019 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it is assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and non-covered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

**Form 1099-B**      **2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**      **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **NONCOVERED TRANSACTIONS-Cost basis not reported to IRS - Form 8949, Part I, (B)** | | | | | | | |
| *SPDR GOLD TRUST*    *CUSIP Number 78463V107* | | | | | | | |
| 117.0000 Trust Asset Sale | 06/24/19 | 07/09/19 | 4.78 (C) | 4.84 | 0.00 | 0.00 | (0.06) |
| 117.0000 Trust Asset Sale | 06/24/19 | 08/13/19 | 5.12 (C) | 4.81 | 0.00 | 0.00 | 0.31 |
| 117.0000 Trust Asset Sale | 06/24/19 | 09/05/19 | 5.34 (C) | 4.93 | 0.00 | 0.00 | 0.41 |
| 133.0000 Trust Asset Sale | 08/13/19 | 09/05/19 | 6.08 (C) | 5.98 | 0.00 | 0.00 | 0.10 |
| 117.0000 Sale | 06/24/19 | 11/11/19 | 16,006.44 (C) | 15,538.97 | 0.00 | 0.00 | 467.47 |
| 133.0000 Sale | 08/13/19 | 11/11/19 | 18,195.35 (C) | 18,865.39 | 0.00 | 0.00 | (670.04) |
| *Security Subtotal* | | | *34,223.11* | *34,424.92* | *0.00* | *0.00* | *(201.81)* |
| **Noncovered Short Term Capital Gains and Losses Subtotal** | | | 34,223.11 | 34,424.92 | 0.00 | 0.00 | (201.81) |
| **NET SHORT TERM CAPITAL GAINS AND LOSSES** | | | 34,223.11 | 34,424.92 | 0.00 | 0.00 | (201.81) |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

**Form 1099-B**     **2019 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **LONG TERM COLLECTIBLES (28%) GAINS - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **NONCOVERED TRANSACTIONS-Cost basis not reported to IRS - Form 8949, Part II, (E)** | | | | | | | |
| GRANITESHARES GOLD SHARES | *CUSIP Number* 38748G101 | | | | | | |
| 1160.0000 Sale | 08/09/18 | 11/25/19 | 16,808.70 (C) | 14,027.48 | 0.00 | 0.00 | 2,781.22 |
| **Noncovered Long Term Collectibles (28%) Gains Subtotal** | | | **16,808.70** | **14,027.48** | **0.00** | **0.00** | **2,781.22** |
| **NET LONG TERM COLLECTIBLES (28%) GAINS** | | | **16,808.70** | **14,027.48** | **0.00** | **0.00** | **2,781.22** |
| **OTHER TRANSACTIONS - Cost basis not reported to IRS - Form 8949, (X)** | | | | | | | |
| GRANITESHARES GOLD SHARES | *CUSIP Number* 38748G101 | | | | | | |
| 116.0000 Sale | 01/09/19 | 01/09/19 | 1.58 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 02/06/19 | 02/06/19 | 1.95 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 03/08/19 | 03/08/19 | 2.01 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 04/08/19 | 04/08/19 | 0.22 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 05/08/19 | 05/08/19 | 0.20 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 06/07/19 | 06/07/19 | 0.21 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 07/05/19 | 07/05/19 | 0.23 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 08/05/19 | 08/05/19 | 0.24 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 09/06/19 | 09/06/19 | 0.25 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 10/04/19 | 10/04/19 | 0.25 (C) | N/A | 0.00 | 0.00 | N/A |
| 116.0000 Sale | 11/07/19 | 11/07/19 | 0.26 (C) | N/A | 0.00 | 0.00 | N/A |
| *Security Subtotal* | | | *7.40* | | *0.00* | *0.00* | |
| SPDR GOLD TRUST | *CUSIP Number* 78463V107 | | | | | | |
| 257.0000 Sale | 08/13/19 | 09/05/19 | 11.74 (C) | N/A | 0.00 | 0.00 | N/A |
| 507.0000 Sale | 08/13/19 | 10/10/19 | 22.96 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 08/13/19 | 11/13/19 | 12.60 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 08/13/19 | 12/10/19 | 11.87 (C) | N/A | 0.00 | 0.00 | N/A |
| *Security Subtotal* | | | *59.17* | | *0.00* | *0.00* | |
| **Other Transactions Subtotal** | | | **66.57** | | **0.00** | **0.00** | |
| **SALES PROCEEDS AND NET GAINS AND LOSSES\*** | | | **51,098.38** | **48,452.40** | **0.00** | **0.00** | **2,579.41** |


NINA FISCHMAN

# 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| NONCOVERED SHORT TERM GAINS/LOSSES | | | | | | | (201.81) |
| NONCOVERED LONG TERM COLLECTIBLES (28%) GAINS | | | | | | | 2,781.22 |
| OTHER TRANSACTIONS | | | | | | | N/C |

(C)   The proceeds from this transaction are from collectible securities, Line 12 Form 1099-B.

\*   The totals reflected with Sales Proceeds and Net Gains and Losses are not accurately calculating due to incomplete information in Other Transactions.

N/A   Cost basis information is not available. As a result, gain/loss will not be calculated (N/C).

# MERRILL
**A BANK OF AMERICA COMPANY**

NINA FISCHMAN

## 2019 SUPPLEMENTAL TAX INFORMATION STATEMENT

### 2019 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| **EXPENSES** | | | | | | |
| *INVESTMENT EXPENSES FROM PROCEEDS* | | | | | | |
| GRANITESHARES GOLD | 116 | 01/09/19 | Investment Expenses | (1.58) | 0.00 | |
| | 116 | 02/06/19 | Investment Expenses | (1.95) | 0.00 | |
| | 116 | 03/08/19 | Investment Expenses | (2.01) | 0.00 | |
| | 116 | 04/08/19 | Investment Expenses | (0.22) | 0.00 | |
| | 116 | 05/08/19 | Investment Expenses | (0.20) | 0.00 | |
| | 116 | 06/07/19 | Investment Expenses | (0.21) | 0.00 | |
| | 116 | 07/05/19 | Investment Expenses | (0.23) | 0.00 | |
| | 116 | 08/05/19 | Investment Expenses | (0.24) | 0.00 | |
| | 116 | 09/06/19 | Investment Expenses | (0.25) | 0.00 | |
| | 116 | 10/04/19 | Investment Expenses | (0.25) | 0.00 | |
| | 116 | 11/07/19 | Investment Expenses | (0.26) | 0.00 | |
| | | | *Security Subtotal* | *(7.40)* | *0.00* | |
| SPDR GOLD TRUST | 117 | 07/09/19 | Investment Expenses | (4.78) | 0.00 | |
| | 117 | 08/13/19 | Investment Expenses | (5.12) | 0.00 | |
| | 507 | 09/05/19 | Investment Expenses | (23.16) | 0.00 | |
| | 507 | 10/10/19 | Investment Expenses | (22.96) | 0.00 | |
| | 257 | 11/13/19 | Investment Expenses | (12.60) | 0.00 | |
| | 257 | 12/10/19 | Investment Expenses | (11.87) | 0.00 | |
| | | | *Security Subtotal* | *(80.49)* | *0.00* | |
| **TOTAL INVESTMENT EXPENSES FROM PROCEEDS** | | | | **(87.89)** | **0.00** | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***



# 2019 TAX REPORTING HOUSEHOLD LINK STATUS

## AS OF 03/17/2020

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

We are providing a mailing status for all accounts in your statement link for which we are required to provide Annual Tax Reporting (Forms 1099).
PLEASE NOTE: There may be more than one account in this statement package. Please review your Link Summary information carefully.

| Account Name | Account No. | Status | Pages In Package |
|---|---|---|---|
| NINA FISCHMAN | XXX-X7155 | Tax Statement Produced 2/18 | n/a |
| | XXX-X7155 | **Supplemental Tax Statement Enclosed** | **1-12** |
| NINA FISCHMAN | XXX-X6722 | Tax Statement Produced 2/18 | n/a |



NINA FISCHMAN

## 2019 TAX REPORTING HOUSEHOLD LINK STATUS

THIS PAGE WAS INTENTIONALLY LEFT BLANK



# 2019 TAX REPORTING HOUSEHOLD LINK STATUS

## AS OF 02/18/2020

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

We are providing a mailing status for all accounts in your statement link for which we are required to provide Annual Tax Reporting (Forms 1099). PLEASE NOTE: There may be more than one account in this statement package. Please review your Link Summary information carefully.

| Account Name | Account No. | Status | Pages In Package |
|---|---|---|---|
| NINA FISCHMAN | XXX-X7155 | **Tax Statement Enclosed** | **1-18** |
| | XXX-X7155 | Supplemental Tax Statement Due by 3/19 | n/a |
| NINA FISCHMAN | XXX-X6722 | **Tax Statement Enclosed** | **19-26** |



NINA FISCHMAN

# 2019 TAX REPORTING HOUSEHOLD LINK STATUS

THIS PAGE WAS INTENTIONALLY LEFT BLANK



**MERRILL**
**A BANK OF AMERICA COMPANY**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                    **$1,820,854.77**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                    November 30, 2019 - December 31, 2019

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (11/30) | **$1,778,253.80** | |
| Total Credits | 8,958.13 | 823,925.10 |
| Total Debits | (1,481.79) | (169,738.72) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 35,124.63 | 218,165.44 |
| **Closing Value** (12/31) | **$1,820,854.77** | |

## ASSETS

|  | December 31 | November 29 |
|---|---|---|
| Cash/Money Accounts | 146,981.37 | 147,109.13 |
| Fixed Income | 147,965.96 | 147,995.56 |
| Equities | 834,604.40 | 705,334.00 |
| Mutual Funds | 690,991.63 | 777,711.31 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,820,543.36* | *1,778,150.00* |
| Estimated Accrued Interest | 311.41 | 103.80 |
| **TOTAL ASSETS** | **$1,820,854.77** | **$1,778,253.80** |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,820,854.77** | **$1,778,253.80** |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$147,109.13** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| Subtotal | - | 797,055.64 |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,481.79) | (12,738.72) |
| Subtotal | (1,481.79) | (169,738.72) |
| **Net Cash Flow** | **($1,481.79)** | **$627,316.92** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 8,958.13 | 26,869.46 |
| Dividend Reinvestments | (8,270.60) | (22,693.17) |
| Security Purchases/Debits | (151,855.74) | (1,389,995.67) |
| Security Sales/Credits | 152,522.24 | 749,284.38 |
| **Closing Cash/Money Accounts** | **$146,981.37** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (2.09) | (13.64) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| ☐ Equities | 73.38% |
| ▦ Fixed Income | 16.53% |
| ▨ Cash/Money Accounts | 8.07% |
| ▨ Alternative Investments | 2.02% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



# *ACCOUNT INVESTMENT OBJECTIVE*                    November 30, 2019 - December 31, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# *YOUR CMA BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 40,171 | 29,338 | .22 | 5.72 | 9,583 |
| **TOTAL** ML Bank Deposit Program | 40,171 | | | 5.72 | **9,583** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 106,936 | 110,623 | 1.31 | 126.31 | 86,062 |
| **TOTAL** Preferred Deposit | 106,936 | | | 126.31 | **86,062** |

## *YOUR CMA ASSETS*

November 30, 2019 - December 31, 2019

### CASH/MONEY ACCOUNTS

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 51,336.37 | 51,336.37 | | **51,336.37** | | |
| +ML BANK DEPOSIT PROGRAM | 9,583.00 | 9,583.00 | 1.0000 | **9,583.00** | **21** | .22 |
| +*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| +PREFERRED DEPOSIT | 86,062.00 | 86,062.00 | 1.0000 | **86,062.00** | **1,127** | 1.31 |
| +*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 146,981.37 | | **146,981.37** | **1,148** | 1.20 |

### CDs/EQUIVALENTS

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| CD TRUIST BANK | 11/05/19 | 148,000 | 147,926.00 | 99.9770 | **147,965.96** | 39.96 | 311.41 | **2,368** |
| CHARLOTTE, NC  01.600% MAY 13 2020 | | | | | | | | |
| CUSIP: 105133GP1  CURRENT YIELD  1.60% | | | | | | | | |
| **TOTAL**    YIELD 1.60% | | 148,000 | 147,926.00 | | **147,965.96** | 39.96 | 311.41 | **2,368** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

### EQUITIES

| Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 45.8600 | **55,032.00** | 3,278.52 | |
| AMAZON COM INC  COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 1,847.8400 | 64,674.40 | 22,396.63 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 1,847.8400 | 20,326.24 | 1,603.75 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 1,847.8400 | 12,934.88 | (279.72) | |
| Subtotal | | 53.0000 | | 74,214.86 | | **97,935.52** | 23,720.66 | |
| APPLE INC | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 293.6500 | 62,547.45 | 25,089.79 | 657 |
| *CURRENT YIELD  1.04%* | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 293.6500 | 293.65 | 117.74 | 4 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 293.6500 | 293.65 | 112.94 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 293.6500 | 293.65 | 102.63 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 293.6500 | 293.65 | 90.53 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 293.6500 | 293.65 | 79.10 | 4 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

# YOUR CMA ASSETS

November 30, 2019 - December 31, 2019

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC | AAPL | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 293.6500 | 293.65 | 103.12 | 4 |
| | | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 293.6500 | 293.65 | 103.61 | 4 |
| | | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 293.6500 | 293.65 | 122.18 | 4 |
| | | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 293.6500 | 14,682.50 | 4,765.43 | 154 |
| | | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 293.6500 | 269.13 | 110.31 | 3 |
| | | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 293.6500 | 587.30 | 213.20 | 7 |
| | | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 293.6500 | 304.13 | 93.21 | 4 |
| | | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 293.6500 | 235.48 | 23.77 | 3 |
| *Subtotal* | | | *275.7541* | | *49,847.63* | | **80,975.19** | *31,127.56* | *860* |
| BEYOND MEAT INC REG SHS *REG SHS* | BYND | 10/29/19 | 230.0000 | 87.1778 | 20,050.90 | 75.6000 | **17,388.00** | (2,662.90) | |
| BOEING COMPANY *CURRENT YIELD 2.52%* | BA | 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 325.7600 | **17,916.80** | (2,563.99) | **453** |
| CATERPILLAR INC DEL *CURRENT YIELD 2.78%* | CAT | 09/09/19 | 158.0000 | 125.6800 | 19,857.44 | 147.6800 | 23,333.44 | 3,476.00 | 651 |
| | | 11/19/19 | 1.1426 | 142.4295 | 162.74 | 147.6800 | 168.74 | 6.00 | 5 |
| *Subtotal* | | | *159.1426* | | *20,020.18* | | **23,502.18** | *3,482.00* | *656* |
| CITIGROUP INC COM NEW *CURRENT YIELD 2.55%* | C | 08/14/19 | 160.0000 | 61.6500 | 9,864.00 | 79.8900 | 12,782.40 | 2,918.40 | 327 |
| | | 11/21/19 | 1.1011 | 74.1077 | 81.60 | 79.8900 | 87.97 | 6.37 | 3 |
| *Subtotal* | | | *161.1011* | | *9,945.60* | | **12,870.37** | *2,924.77* | *330* |
| COSTCO WHOLESALE CRP DEL *CURRENT YIELD 0.88%* | COST | 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 293.9200 | 20,574.40 | 407.82 | 182 |
| | | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 293.9200 | 43.79 | (1.71) | 1 |
| *Subtotal* | | | *70.1490* | | *20,212.08* | | **20,618.19** | *406.11* | *183* |
| DISNEY (WALT) CO COM STK *CURRENT YIELD 1.21%* | DIS | 05/08/19 | 124.0000 | 134.8500 | 16,721.40 | 144.6300 | 17,934.12 | 1,212.72 | 219 |
| | | 07/25/19 | 0.4971 | 143.4319 | 71.30 | 144.6300 | 71.90 | .60 | 1 |
| | | 07/25/19 | 1.0000 | 143.4200 | 143.42 | 144.6300 | 144.63 | 1.21 | 2 |
| *Subtotal* | | | *125.4971* | | *16,936.12* | | **18,150.65** | *1,214.53* | *222* |
| FACEBOOK INC *CLASS A COMMON STOCK* | FB | 10/29/19 | 157.0000 | 189.6440 | 29,774.12 | 205.2500 | **32,224.25** | 2,450.13 | |

+

## *YOUR CMA ASSETS*

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| FORTINET INC | FTNT 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 106.7600 | **21,352.00** | 1,531.00 | |
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103.0000 | 189.2339 | 19,491.10 | 229.9300 | 23,682.79 | 4,191.69 | 516 |
| *CURRENT YIELD  2.17%* | 05/10/19 | 40.0000 | 200.0445 | 8,001.78 | 229.9300 | 9,197.20 | 1,195.42 | 200 |
| | 06/28/19 | 1.0000 | 198.8800 | 198.88 | 229.9300 | 229.93 | 31.05 | 5 |
| | 06/28/19 | 0.0268 | 203.3582 | 5.45 | 229.9300 | 6.16 | .71 | 1 |
| | 09/26/19 | 0.8579 | 209.8496 | 180.03 | 229.9300 | 197.26 | 17.23 | 5 |
| | 12/27/19 | 0.7837 | 231.0960 | 181.11 | 229.9300 | 180.20 | (0.91) | 4 |
| *Subtotal* | | *145.6684* | | *28,058.35* | | **33,493.54** | *5,435.19* | **731** |
| ↑ HCA HEALTHCARE INC | HCA 08/21/19 | 200.0000 | 123.5213 | 24,704.26 | 147.8100 | 29,562.00 | 4,857.74 | 321 |
| *CURRENT YIELD  1.08%* | 09/27/19 | 0.6728 | 118.9060 | 80.00 | 147.8100 | 99.45 | 19.45 | 2 |
| | 12/26/19 | 0.5412 | 148.3185 | 80.27 | 147.8100 | 79.99 | (0.28) | 1 |
| *Subtotal* | | *201.2140* | | *24,864.53* | | **29,741.44** | *4,876.91* | **324** |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111.0000 | 107.2699 | 11,906.96 | 139.4000 | 15,473.40 | 3,566.44 | 400 |
| *CURRENT YIELD  2.58%* | 11/02/18 | 1.0000 | 112.7700 | 112.77 | 139.4000 | 139.40 | 26.63 | 4 |
| | 02/01/19 | 1.0000 | 105.1800 | 105.18 | 139.4000 | 139.40 | 34.22 | 4 |
| | 05/01/19 | 1.0000 | 112.9800 | 112.98 | 139.4000 | 139.40 | 26.42 | 4 |
| | 05/01/19 | 0.0078 | 115.3846 | 0.90 | 139.4000 | 1.09 | .19 | 1 |
| | 05/10/19 | 100.0000 | 111.6455 | 11,164.55 | 139.4000 | 13,940.00 | 2,775.45 | 360 |
| | 07/30/19 | 1.4858 | 115.2308 | 171.21 | 139.4000 | 207.12 | 35.91 | 6 |
| | 10/30/19 | 1.5604 | 124.2886 | 193.94 | 139.4000 | 217.52 | 23.58 | 6 |
| *Subtotal* | | *217.0540* | | *23,768.49* | | **30,257.33** | *6,488.84* | **785** |
| MCDONALDS CORP      COM | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 197.6100 | 30,036.72 | 42.56 | 760 |
| *CURRENT YIELD  2.53%* | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 197.6100 | 7,904.40 | (13.01) | 200 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 197.6100 | 17.01 | (0.65) | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 197.6100 | 197.61 | (7.46) | 5 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 197.6100 | 212.83 | (11.15) | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 197.6100 | 19,761.00 | 26.01 | 500 |
| | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 197.6100 | 367.22 | (0.48) | 10 |
| *Subtotal* | | *296.0214* | | *58,460.97* | | **58,496.79** | *35.82* | **1,482** |

+


NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA ASSETS

November 30, 2019 - December 31, 2019

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT | 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 157.7000 | 31,540.00 | 3,774.76 | 408 |
| *CURRENT YIELD 1.29%* | | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 157.7000 | 105.41 | 13.41 | 2 |
| | | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 157.7000 | 106.45 | 4.11 | 2 |
| *Subtotal* | | | *201.3434* | | *27,959.58* | | **31,751.86** | *3,792.28* | **412** |
| MSCI INC | MSCI | 07/02/19 | 75.0000 | 243.6668 | 18,275.01 | 258.1800 | 19,363.50 | 1,088.49 | 204 |
| *CLASS A* | | 08/29/19 | 0.2149 | 237.3196 | 51.00 | 258.1800 | 55.48 | 4.48 | 1 |
| *CURRENT YIELD 1.05%* | | | | | | | | | |
| | | 11/26/19 | 0.1959 | 261.1026 | 51.15 | 258.1800 | 50.58 | (0.57) | 1 |
| *Subtotal* | | | *75.4108* | | *18,377.16* | | **19,469.56** | *1,092.40* | **206** |
| NIKE INC CL B | NKE | 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 101.3100 | 28,873.35 | 3,912.31 | 280 |
| *CURRENT YIELD 0.96%* | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 101.3100 | 10,131.00 | 1,841.54 | 98 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 101.3100 | 100.41 | 15.71 | 1 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 101.3100 | 92.98 | 8.06 | 1 |
| *Subtotal* | | | *386.9089* | | *33,420.12* | | **39,197.74** | *5,777.62* | **380** |
| PEPSICO INC | PEP | 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 136.6700 | **20,500.50** | (141.77) | **574** |
| *CURRENT YIELD 2.79%* | | | | | | | | | |
| SNAP INC CL A | SNAP | 09/20/19 | 575.0000 | 16.9668 | 9,755.91 | 16.3300 | **9,389.75** | (366.16) | |
| TARGET CORP    COM | TGT | 07/23/19 | 285.0000 | 87.9418 | 25,063.44 | 128.2100 | 36,539.85 | 11,476.41 | 753 |
| *CURRENT YIELD 2.05%* | | 09/09/19 | 1.7527 | 107.3201 | 188.10 | 128.2100 | 224.71 | 36.61 | 5 |
| | | 12/09/19 | 1.5018 | 126.0221 | 189.26 | 128.2100 | 192.55 | 3.29 | 4 |
| *Subtotal* | | | *288.2545* | | *25,440.80* | | **36,957.11** | *11,516.31* | **762** |
| TESLA INC | TSLA | 12/12/19 | 70.0000 | 358.7400 | 25,111.80 | 418.3300 | **29,283.10** | 4,171.30 | |
| TJX COS INC NEW | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 61.0600 | 18,318.00 | 3,072.90 | 276 |
| *CURRENT YIELD 1.50%* | | 12/04/19 | 1.1500 | 60.0000 | 69.00 | 61.0600 | 70.22 | 1.22 | 2 |
| *Subtotal* | | | *301.1500* | | *15,314.10* | | **18,388.22** | *3,074.12* | **278** |
| UBER TECHNOLOGIES INC | UBER | 11/20/19 | 750.0000 | 28.0258 | 21,019.38 | 29.7400 | **22,305.00** | 1,285.62 | |
| VERIZON COMMUNICATNS COM | VZ | 12/12/19 | 407.0000 | 61.4017 | 24,990.53 | 61.4000 | **24,989.80** | (0.73) | **1,002** |
| *CURRENT YIELD 4.00%* | | | | | | | | | |

+

## *YOUR CMA ASSETS*

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| VISA INC CL A SHRS | V | 07/02/19 | 172.0000 | 174.2337 | 29,968.20 | 187.9000 | 32,318.80 | 2,350.60 | 207 |
| *CURRENT YIELD  0.63%* | | 08/30/19 | 0.2382 | 180.5205 | 43.00 | 187.9000 | 44.76 | 1.76 | 1 |
| | | 12/02/19 | 0.2871 | 179.9721 | 51.67 | 187.9000 | 53.95 | 2.28 | 1 |
| Subtotal | | | 172.5253 | | 30,062.87 | | **32,417.51** | 2,354.64 | **209** |
| **TOTAL**   YIELD 1.18% | | | | | 720,303.62 | | **834,604.40** | 114,300.78 | **9,849** |

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR  SER 1 | 618.7290 | 109,704.68 | 212.6100 | **131,547.97** | 21,843.29 | 108,099 | **23,448** | **979** |
| *CURRENT YIELD  0.74%* | | | | | | | | |
| SYMBOL: QQQ   Initial Purchase: 03/13/18 | | | | | | | | |
| Equity 100% | | | | | | | | |
| ISHARES 1-3 YEAR | 597.1619 | 49,767.71 | 84.6300 | **50,537.81** | 770.10 | 48,575 | **1,962** | **1,071** |
| TREASURY BOND ETF  *CURRENT YIELD  2.11%* | | | | | | | | |
| SYMBOL: SHY   Initial Purchase: 08/09/18 | | | | | | | | |
| Fixed Income 100% | | | | | | | | |
| ISHARES 0-5 YEAR HIGH | 738.5083 | 34,476.32 | 46.4300 | **34,288.93** | (187.39) | 32,517 | **1,771** | **1,827** |
| CORPORATE BOND ETF  *CURRENT YIELD  5.32%* | | | | | | | | |
| SYMBOL: SHYG   Initial Purchase: 08/09/18 | | | | | | | | |
| Fixed Income 100% | | | | | | | | |
| ISHARES INTEREST RATE | 186.0464 | 17,037.49 | 89.6157 | **16,672.68** | (364.81) | 16,325 | **346** | **816** |
| HEDGED HIGH YIELD | | | | | | | | |
| BOND ETF | | | | | | | | |
| *CURRENT YIELD  4.88%* | | | | | | | | |
| SYMBOL: HYGH   Initial Purchase: 08/09/18 | | | | | | | | |
| Fixed Income 100% | | | | | | | | |
| ISHARES S&P 500 | 298.6800 | 88,839.11 | 382.6300 | **114,283.93** | 25,444.82 | 84,567 | **29,716** | **2,197** |
| INDEX FUND CL INSTL  *CURRENT YIELD  1.92%* | | | | | | | | |
| SYMBOL: BSPIX   Initial Purchase: 08/31/17 | | | | | | | | |
| Equity 100% | | | | | | | | |

+


NINA FISCHMAN                                    Account Number: [Redacted]7155

## YOUR CMA ASSETS                                    November 30, 2019 - December 31, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| LORD ABBETT SHORT *DURATION INCOME FD CL F  CURRENT YIELD 3.72%* *SYMBOL: LDLFX     Initial Purchase: 05/02/19* *Fixed Income 100%* | 12,215.7410 | 51,069.43 | 4.2100 | **51,428.27** | 358.84 | 49,996 | **1,431** | **1,918** |
| SECTOR SPDR INDUSTRIAL *CURRENT YIELD 1.94%* *SYMBOL: XLI     Initial Purchase: 08/09/18* *Equity 100%* | 339.6086 | 25,771.26 | 81.4700 | **27,667.91** | 1,896.65 | 24,923 | **2,744** | **538** |
| SPDR GOLD TRUST *SYMBOL: GLD     Initial Purchase: 08/13/19* *Alternative Investments 100%* | 257.0000 | 36,465.73 | 142.9000 | **36,725.30** | 259.57 | 36,465 | **259** | |
| SPDR S P BIOTECH *CURRENT YIELD 0.00%* *SYMBOL: XBI     Initial Purchase: 11/08/18* *Equity 100%* | 450.0219 | 38,156.77 | 95.1100 | **42,801.58** | 4,644.81 | 38,154 | **4,646** | **2** |
| VANGUARD 500 INDEX FUND *SHS ETF  CURRENT YIELD 1.88%* *SYMBOL: VOO     Initial Purchase: 10/25/17* *Equity 100%* | 625.5485 | 152,249.91 | 295.8000 | **185,037.25** | 32,787.34 | 145,592 | **39,444** | **3,485** |
| Subtotal (Fixed Income) | | | | *152,927.69* | | | | |
| Subtotal (Equities) | | | | *501,338.64* | | | | |
| Subtotal (Alternative Investments) | | | | *36,725.30* | | | | |
| **TOTAL**     YIELD 1.86% | | 603,538.41 | | **690,991.63** | 87,453.22 | | **105,767** | **12,833** |

| **LONG PORTFOLIO** | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**     YIELD 1.44% | 1,618,749.40 | **1,820,543.36** | 201,793.96 | 311.41 | **26,198** |

## *YOUR CMA ASSETS*

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment).  Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .72 | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .31 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 5.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 126.00 | |
| | *Subtotal (Taxable Interest)* | | | | **132.03** | **2,791.16** |

+



# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 12/02 | LORD ABBETT SHORT DURATION INCOME FD CL F PAY DATE 11/29/2019 | * Dividend | | | 145.50 | |
| 12/02 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Program | | (145.50) | | |
| 12/02 | LORD ABBETT SHORT DURATION INCOME FD CL F AGENT REINV AMOUNT   $145.50 REINV PRICE   $4.21000 QUANTITY BOT | Reinvestment Share(s) | 34.5610 | 34.5610 AS OF 11/29 | | |
| 12/03 | VISA INC CL A SHRS HOLDING 172.2382 PAY DATE 12/03/2019 | * Dividend | | | 51.67 | |
| 12/03 | VISA INC CL A SHRS | Reinvestment Program | | (51.67) | | |
| 12/03 | VISA INC CL A SHRS PRINCIPAL REINV AMOUNT   $51.67 REINV PRICE   $180.00000 QUANTITY BOT   .2871 | Reinvestment Share(s) | .2871 | | | |
| 12/05 | TJX COS INC NEW HOLDING 300.0000 PAY DATE 12/05/2019 | * Dividend | | | 69.00 | |
| 12/05 | TJX COS INC NEW | Reinvestment Program | | (69.00) | | |
| 12/05 | TJX COS INC NEW PRINCIPAL REINV AMOUNT   $69.00 REINV PRICE   $60.00000 QUANTITY BOT   1.1500 | Reinvestment Share(s) | 1.1500 | | | |
| 12/06 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 595.2556 PAY DATE 12/06/2019 | * Dividend | | | 79.84 | |
| 12/06 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (79.84) | | |
| 12/06 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT   $79.84 REINV PRICE   $84.60000 QUANTITY BOT   .9437 | Reinvestment Share(s) | .9437 | | | |
| 12/06 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 731.9855 PAY DATE 12/06/2019 | * Dividend | | | 151.14 | |
| 12/06 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (151.14) | | |
| 12/06 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT   $151.14 REINV PRICE   $46.04000 QUANTITY BOT   3.2828 | Reinvestment Share(s) | 3.2828 | | | |

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 12/09 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 184.7556 PAY DATE 12/09/2019 | * Dividend | | | 59.88 | |
| 12/09 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (59.88) | | |
| 12/09 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT   $59.88 REINV PRICE  $88.34000 QUANTITY BOT      .6778 | Reinvestment Share(s) | .6778 | | | |
| 12/10 | TARGET CORP        COM HOLDING 286.7527 PAY DATE 12/10/2019 | * Dividend | | | 189.26 | |
| 12/10 | TARGET CORP        COM | Reinvestment Program | | (189.26) | | |
| 12/10 | TARGET CORP        COM PRINCIPAL REINV AMOUNT   $189.26 REINV PRICE  $126.02000 QUANTITY BOT   1.5018 | Reinvestment Share(s) | 1.5018 | | | |
| 12/12 | MICROSOFT CORP HOLDING 200.6684 PAY DATE 12/12/2019 | * Dividend | | | 102.34 | |
| 12/12 | MICROSOFT CORP | Reinvestment Program | | (102.34) | | |
| 12/12 | MICROSOFT CORP PRINCIPAL REINV AMOUNT   $102.34 REINV PRICE  $151.61700 QUANTITY BOT    .6750 | Reinvestment Share(s) | .6750 | | | |
| 12/16 | MCDONALDS CORP     COM HOLDING 294.1631 PAY DATE 12/16/2019 | * Dividend | | | 367.70 | |
| 12/16 | MCDONALDS CORP     COM | Reinvestment Program | | (367.70) | | |
| 12/16 | MCDONALDS CORP     COM PRINCIPAL REINV AMOUNT   $367.70 REINV PRICE  $197.86500 QUANTITY BOT   1.8583 | Reinvestment Share(s) | 1.8583 | | | |
| 12/16 | ISHARES S&P 500 INDEX FUND CL INSTL PAY DATE 12/13/2019 | * Dividend | | | 750.09 | |
| 12/16 | ISHARES S&P 500 INDEX FUND CL INSTL | Reinvestment Program | | (750.09) | | |
| 12/16 | ISHARES S&P 500 INDEX FUND CL INSTL AGENT REINV AMOUNT   $750.09 REINV PRICE  $375.00000 QUANTITY BOT   2.0000 AS OF 12/12 | Reinvestment Share(s) | 2.0000 | | | |
| 12/19 | FRANKLIN BIOTECH | »*Long Term Capital Gain | | | 4,304.73 | |

+


## YOUR CMA TRANSACTIONS

November 30, 2019 - December 31, 2019

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

**Taxable Dividends**

DISCOVERY FD CL ADV PAY DATE 12/18/2019

| | | | | | | |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| 12/19 | FRANKLIN BIOTECH | Reinvestment Program | | (4,304.73) | | |
| | DISCOVERY FD CL ADV | | | | | |
| 12/19 | FRANKLIN BIOTECH | Reinvestment Share(s) | 27.5790 | | | |
| | DISCOVERY FD CL ADV AGENT REINV AMOUNT  $4304.73 REINV PRICE  $156.09000 QUANTITY BOT | | | 27.5790 AS OF 12/16 | | |
| 12/20 | PERSHING SQUARE HOLDINGS | * Foreign Dividend | | | 555.50 | |
| | USD PAR ORDINARY HOLDING 5555.0000 PAY DATE 12/20/2019 | | | | | |
| 12/26 | ISHARES 1-3 YEAR | * Dividend | | | 81.40 | |
| | TREASURY BOND ETF HOLDING 596.1993 PAY DATE 12/26/2019 | | | | | |
| 12/26 | ISHARES 1-3 YEAR | Reinvestment Program | | (81.40) | | |
| | TREASURY BOND ETF | | | | | |
| 12/26 | ISHARES 1-3 YEAR | Reinvestment Share(s) | .9626 | | | |
| | TREASURY BOND ETF PRINCIPAL REINV AMOUNT   $81.40 REINV PRICE  $84.56000 QUANTITY BOT | | | .9626 | | |
| 12/26 | SPDR S P BIOTECH | * Dividend | | | .39 | |
| | HOLDING 450.0180 PAY DATE 12/26/2019 | | | | | |
| 12/26 | SPDR S P BIOTECH | Reinvestment Program | | (.39) | | |
| 12/26 | SPDR S P BIOTECH | Reinvestment Share(s) | .0039 | | | |
| | PRINCIPAL REINV AMOUNT   $.39 REINV PRICE   $98.79000 QUANTITY BOT   .0039 | | | | | |
| 12/26 | ISHARES 0-5 YEAR HIGH | * Dividend | | | 150.37 | |
| | CORPORATE BOND ETF HOLDING 735.2683 PAY DATE 12/26/2019 | | | | | |
| 12/26 | ISHARES 0-5 YEAR HIGH | Reinvestment Program | | (150.37) | | |
| | CORPORATE BOND ETF | | | | | |
| 12/26 | ISHARES 0-5 YEAR HIGH | Reinvestment Share(s) | 3.2400 | | | |
| | CORPORATE BOND ETF PRINCIPAL REINV AMOUNT  $150.37 REINV PRICE  $46.41000 QUANTITY BOT | | | 3.2400 | | |
| 12/26 | SECTOR SPDR INDUSTRIAL | * Dividend | | | 136.31 | |
| | HOLDING 337.9455 PAY DATE 12/26/2019 | | | | | |
| 12/26 | SECTOR SPDR INDUSTRIAL | Reinvestment Program | | (136.31) | | |
| 12/26 | SECTOR SPDR INDUSTRIAL | Reinvestment Share(s) | 1.6631 | | | |

+

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| | PRINCIPAL REINV AMOUNT  $136.31 REINV PRICE  $81.96000 QUANTITY BOT | | 1.6631 | | | |
| 12/27 | HCA HEALTHCARE INC | * Dividend | | | 80.27 | |
| | HOLDING 200.6728 PAY DATE 12/27/2019 | | | | | |
| 12/27 | HCA HEALTHCARE INC | Reinvestment Program | | (80.27) | | |
| 12/27 | HCA HEALTHCARE INC | Reinvestment Share(s) | .5412 | | | |
| | PRINCIPAL REINV AMOUNT  $80.27 REINV PRICE  $148.31000 QUANTITY BOT | | .5412 | | | |
| 12/27 | VANGUARD 500 INDEX FUND | * Dividend | | | 889.33 | |
| | SHS ETF HOLDING 622.5591 PAY DATE 12/27/2019 | | | | | |
| 12/27 | VANGUARD 500 INDEX FUND | Reinvestment Program | | (889.33) | | |
| | SHS ETF | | | | | |
| 12/27 | VANGUARD 500 INDEX FUND | Reinvestment Share(s) | 2.9894 | | | |
| | SHS ETF PRINCIPAL REINV AMOUNT  $889.33 REINV PRICE  $297.49500 QUANTITY BOT | | 2.9894 | | | |
| 12/30 | GOLDMAN SACHS GROUP INC | * Dividend | | | 181.11 | |
| | HOLDING 144.8847 PAY DATE 12/30/2019 | | | | | |
| 12/30 | GOLDMAN SACHS GROUP INC | Reinvestment Program | | (181.11) | | |
| 12/30 | GOLDMAN SACHS GROUP INC | Reinvestment Share(s) | .7837 | | | |
| | PRINCIPAL REINV AMOUNT  $181.11 REINV PRICE  $231.10000 QUANTITY BOT | | .7837 | | | |
| 12/31 | INVESCO QQQ TR  SER 1 | * Dividend | | | 282.55 | |
| | HOLDING 617.3933 PAY DATE 12/31/2019 | | | | | |
| 12/31 | INVESCO QQQ TR  SER 1 | Reinvestment Program | | (282.55) | | |
| 12/31 | INVESCO QQQ TR  SER 1 | Reinvestment Share(s) | 1.3357 | | | |
| | PRINCIPAL REINV AMOUNT  $282.55 REINV PRICE  $211.53000 QUANTITY BOT | | 1.3357 | | | |
| 12/31 | ISHARES INTEREST RATE | * Dividend | | | 54.86 | |
| | HEDGED HIGH YIELD BOND ETF HOLDING 185.4334 PAY DATE 12/31/2019 | | | | | |
| 12/31 | ISHARES INTEREST RATE | Reinvestment Program | | (54.86) | | |
| | HEDGED HIGH YIELD BOND ETF | | | | | |
| 12/31 | ISHARES INTEREST RATE | Reinvestment Share(s) | .6130 | | | |
| | HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT   $54.86 REINV PRICE  $89.50000 QUANTITY BOT | | .6130 | | | |

+


NINA FISCHMAN                                              Account Number: [Redacted]7155

## YOUR CMA TRANSACTIONS                                 November 30, 2019 - December 31, 2019

| DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued) | | | | | | Income |
|---|---|---|---|---|---|---|
| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Year To Date |
| **Taxable Dividends** | | | | | | |
| 12/31 | LORD ABBETT SHORT DURATION INCOME FD CL F PAY DATE 12/31/2019 | * Dividend | | | 142.86 | |
| 12/31 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Program | | (142.86) | | |
| | *Subtotal (Taxable Dividends)* | | | | *8,826.10* | *24,078.30* |
| | **NET TOTAL** | | | **(8,270.60)** | **8,958.13** | **26,869.46** |
| | » Long Term Capital Gain Distributions | | | | 4,304.73 | 4,304.73 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

## SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 12/10 | FRANKLIN BIOTECH DISCOVERY FD CL ADV FRAC SHR QUANTITY .914 FUND SUBJECT TO RED FEE. [Redacted] | Purchase | 303.9140 | (49,999.93) 98 UNIT PRICE 164.5200 | | (49,999.93) | |
| 12/16 | TESLA INC [Redacted]    01 UNIT PRICE 358.7400 | Purchase | 70.0000 | (25,111.80) | | (25,111.80) | |
| 12/16 | VERIZON COMMUNICATNS COM [Redacted]    04 UNIT PRICE 61.4018 | Purchase | 407.0000 | (24,990.53) | | (24,990.53) | |
| 12/23 | ADVNCD MICRO D INC [Redacted]    07 UNIT PRICE 43.1279 | Purchase | 1,200.0000 | (51,753.48) | | (51,753.48) | |
| | *Subtotal (Purchases)* | | | *(151,855.74)* | | *(151,855.74)* | |
| **Sales** | | | | | | | |
| 12/10 | ■ PERSHING SQUARE HOLDINGS | Sale | -5,555.0000 | 101,189.32 | (2.09) | 101,187.23 | |

## YOUR CMA TRANSACTIONS

November 30, 2019 - December 31, 2019

**SECURITY TRANSACTIONS**  (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| | USD PAR ORDINARY [Redacted] | UNIT PRICE   18.2159 | | | | | |
| 12/31 | ■ FRANKLIN BIOTECH | Sale | -331.4930 | 51,335.01 | | 51,335.01 | |
| | DISCOVERY FD CL ADV FRAC SHR QUANTITY  .493 [Redacted] | 98 UNIT PRICE  154.8600 | | | | | |
| | *Subtotal (Sales)* | | | *152,524.33* | *(2.09)* | *152,522.24* | |
| | **TOTAL** | | | **668.59** | **(2.09)** | **666.50** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(151,855.74)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **152,522.24** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| *Subtotal (Long-Term)* | | | | | | | *(249.44)* |
| PERSHING SQUARE HOLDINGS | 5555.0000 | 07/03/19 | 12/06/19 | 101,187.23 | 100,140.54 | 1,046.69 | |
| FRANKLIN BIOTECH | 303.9140 | 12/09/19 | 12/30/19 | 47,064.13 | 49,999.93 | (2,935.80) | |
| FRANKLIN BIOTECH | 27.5790 | 12/18/19 | 12/30/19 | 4,270.88 | 4,304.73 | (33.85) | |
| *Subtotal (Short-Term)* | | | | | | *(1,922.96)* | *9,097.99* |
| **TOTAL** | | | | **152,522.24** | **154,445.20** | **(1,922.96)** | **8,848.55** |

✪ - Excludes transactions for which we have insufficient data
The capital gains and losses shown above may not reflect all transactions which must be reported on your 2019 tax return. These reportable transactions will appear on your
January statement.

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 12/03 | Advisory Program Fee | | INV. ADVISORY FEE DEC | 1,481.79 | |
| | **NET TOTAL** | | | **1,481.79** | |



## *YOUR CMA MONEY ACCOUNT TRANSACTIONS*

November 30, 2019 - December 31, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 12/02 | ML BANK DEPOSIT PROGRAM | | 2.00 | 12/13 | ML BANK DEPOSIT PROGRAM | | 50,000.00 |
| 12/03 | ML BANK DEPOSIT PROGRAM | 1,482.00 | | 12/16 | ML BANK DEPOSIT PROGRAM | 50,102.00 | |
| 12/10 | ML BANK DEPOSIT PROGRAM | 28,813.00 | | 12/19 | PREFERRED DEPOSIT | 51,000.00 | |
| 12/10 | PREFERRED DEPOSIT | | 80,000.00 | 12/20 | ML BANK DEPOSIT PROGRAM | | 51,000.00 |
| 12/12 | PREFERRED DEPOSIT | 50,000.00 | | 12/23 | ML BANK DEPOSIT PROGRAM | 51,198.00 | |
| | **NET TOTAL** | | | | | **51,593.00** | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
November 30, 2019 - December 31, 2019

## PORTFOLIO SUMMARY

| | December 31 | November 29 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,820,854.77** | **$1,778,253.80** | **$42,600.97** | ▲ |
| Your assets | $1,820,854.77 | $1,778,253.80 | $42,600.97 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,481.79) | ($1,442.39) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | ***($1,481.79)*** | ***($1,442.39)*** | | |
| Your Dividends/Interest Income | $8,958.13 | $1,172.47 | | |
| Your Market Gains/(Losses) | $35,124.63 | $47,653.89 | | |
| *Subtotal Investment Earnings* | ***$44,082.76*** | ***$48,826.36*** | | |

\* Link relationship change.

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



| 0.491 | 0.498 | 0.929 | 0.964 | 1.69 | 1.7 | 1.73 | 1.78 | 1.82 |

9/17   12/17   12/18*   1Q19   2Q19   3Q19   10/19   11/19   12/19

---

# LOOKING FOR YOUR TAX DOCUMENTS?
We will begin mailing the 1099 tax reporting statement to eligible clients during the last week of January. Most statements will be mailed or posted online before February 28.
Sign up for online delivery to get your tax documents as soon as they become available.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

**24-Hour Assistance: (800) MERRILL**

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | December 31 | November 29 | Page |
|---|---|---|---|---|---|
| **■ INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,820,854.77** | 1,778,253.80 | 6 |

## ■ RETIREMENT

*Looking for opportunities to help make your money last longer in retirement? Talk with your advisor today.*

## ■ CREDIT & LENDING

*Do you need solutions for unexpected liquidity needs? Ask your advisor.*

## ■ ESTATE PLANNING SERVICES

*If you haven't reviewed your wealth transfer plans recently, now is the time. Call your advisor today.*

## ■ SOLUTIONS FOR BUSINESS

*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*

+


**MERRILL**
A BANK OF AMERICA COMPANY

Primary Account: [Redacted]7155

# ■ YOUR BALANCE SHEET (for your Merrill accounts)

## ASSETS

| | December 31 | November 29 |
|---|---|---|
| Cash/Money Accounts | **146,981.37** | 147,109.13 |
| Fixed Income | **147,965.96** | 147,995.56 |
| Equities | **834,604.40** | 705,334.00 |
| Mutual Funds | **690,991.63** | 777,711.31 |
| Options | **-** | - |
| Other | **-** | - |
| *Subtotal (Long Portfolio)* | ***1,820,543.36*** | *1,778,150.00* |
| Estimated Accrued Interest | **311.41** | 103.80 |
| **TOTAL ASSETS** | **$1,820,854.77** | $1,778,253.80 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | **-** | - |
| Short Market Value | **-** | - |
| *Subtotal* | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,820,854.77** | $1,778,253.80 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | **-** | - |
| Mortgages | | - |
| Home Equity Loans | | - |
| Business Loans | **-** | - |
| *Subtotal* | | - |
| **TOTAL LIABILITIES** | **-** | - |

[1] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$147,109.13** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | - | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(1,481.79)** | (12,738.72) |
| *Subtotal* | *(1,481.79)* | *(169,738.72)* |
| **Net Cash Flow** | **($1,481.79)** | **$627,316.92** |
| Dividends/Interest Income | 8,958.13 | 26,869.46 |
| Dividend Reinvestments | (8,270.60) | (22,693.17) |
| Security Purchases/Debits | (151,855.74) | (1,389,995.67) |
| Security Sales/Credits | 152,522.24 | 749,284.38 |
| **Closing Cash/Money Accounts** | **$146,981.37** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | **(2.09)** | (13.64) |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

*\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.*



| | | Current Value | Allocation |
|---|---|---|---|
| ☐ | Equities | 1,335,943.04 | 73.38% |
| ▒ | Fixed Income | 300,893.65 | 16.53% |
| ▒ | Cash/Money Accounts | 146,981.37 | 8.07% |
| ▓ | Alternative Investments | 36,725.30 | 2.02% |
| | **TOTAL** | **$1,820,543.36** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 132.03 | 2,791.16 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 8,826.10 | 24,078.30 |
| Total | $8,958.13 | $26,869.46 |
| **Your Estimated Annual Income** | | **$26,198.49** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 148,000 | 147,965.96 |
| **Total** | **100%** | **148,000** | **$147,965.96** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| VANGUARD 500 INDEX FUND | 185,037.25 | 10.16% |
| CD TRUIST BANK | 147,965.96 | 8.12% |
| INVESCO QQQ TR   SER 1 | 131,547.97 | 7.22% |
| ISHARES S&P 500 | 114,283.93 | 6.27% |
| AMAZON COM INC  COM | 97,935.52 | 5.37% |



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 132 | - | 8,826 | **8,958** | - | 2,791 | - | 24,078 | **26,869** |
| **TOTAL** | - | $132 | - | $8,826 | **$8,958** | - | $2,791 | - | $24,078 | **$26,869** |

» Dividends may include long term capital gain distributions.

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | (1,922.96) | 9,097.99 | - | (249.44) | 4,304.73 | 63,273.60 | 138,520.36 |
| **TOTAL** | **($1,922.96)** | **$9,097.99** | - | **($249.44)** | **$4,304.73** | **$63,273.60** | **$138,520.36** |

+



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**     **$1,778,253.80**

Your Financial Advisor:
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY     11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

November 01, 2019 - November 29, 2019

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (11/01) | **$1,730,869.83** | |
| Total Credits | 1,172.47 | 814,966.97 |
| Total Debits | (1,442.39) | (168,256.93) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 47,653.89 | 183,040.81 |
| **Closing Value** (11/29) | **$1,778,253.80** | |

## ASSETS

| | November 29 | October 31 |
|---|---|---|
| Cash/Money Accounts | 147,109.13 | 283,722.42 |
| Fixed Income | 147,995.56 | - |
| Equities | 705,334.00 | 638,081.98 |
| Mutual Funds | 777,711.31 | 809,065.43 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,778,150.00* | *1,730,869.83* |
| Estimated Accrued Interest | 103.80 | |
| **TOTAL ASSETS** | **$1,778,253.80** | **$1,730,869.83** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,778,253.80** | **$1,730,869.83** |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*  | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

November 01, 2019 - November 29, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$283,722.42** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | *-* | *797,055.64* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,442.39) | (11,256.93) |
| *Subtotal* | *(1,442.39)* | *(168,256.93)* |
| **Net Cash Flow** | **($1,442.39)** | **$628,798.71** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,172.47 | 17,911.33 |
| Dividend Reinvestments | (991.90) | (14,422.57) |
| Security Purchases/Debits | (228,982.16) | (1,238,139.93) |
| Security Sales/Credits | 93,630.69 | 596,762.14 |
| **Closing Cash/Money Accounts** | **$147,109.13** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (1.95) | (11.55) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 72.88% |
| Fixed Income | 16.86% |
| Cash/Money Accounts | 8.27% |
| Alternative Investments | 1.99% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN                                    Account Number: [Redacted]7155

## *ACCOUNT INVESTMENT OBJECTIVE*                    November 01, 2019 - November 29, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 26,959 | 29,588 | .25 | 5.87 | **40,171** |
| **TOTAL** ML Bank Deposit Program | 26,959 | | | 5.87 | **40,171** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 256,762 | 168,830 | 1.31 | 174.70 | **106,936** |
| **TOTAL** Preferred Deposit | 256,762 | | | 174.70 | **106,936** |

+

## *YOUR CMA ASSETS*

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 2.13 | 2.13 | | **2.13** | | |
| +ML BANK DEPOSIT PROGRAM<br> +FDIC INSURED NOT SIPC COVERED | 40,171.00 | 40,171.00 | 1.0000 | **40,171.00** | **100** | .25 |
| +PREFERRED DEPOSIT<br> +FDIC INSURED NOT SIPC COVERED | 106,936.00 | 106,936.00 | 1.0000 | **106,936.00** | **1,401** | 1.31 |
| **TOTAL** | | 147,109.13 | | **147,109.13** | **1,501** | 1.02 |

| CDs/EQUIVALENTS Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| CD BB&T BANK BK & TR CO<br> WINSTON SALEM, NC  01.600% MAY 13 2020<br> CUSIP: 105133GP1  CURRENT YIELD  1.60% | 11/05/19 | 148,000 | 147,926.00 | 99.9970 | **147,995.56** | 69.56 | 103.80 | **2,368** |
| **TOTAL**  YIELD 1.60% | | 148,000 | 147,926.00 | | **147,995.56** | 69.56 | 103.80 | **2,368** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| EQUITIES Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 1,800.8000 | 63,028.00 | 20,750.23 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 1,800.8000 | 19,808.80 | 1,086.31 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 1,800.8000 | 12,605.60 | (609.00) | |
| Subtotal | | 53.0000 | | 74,214.86 | | **95,442.40** | 21,227.54 | |
| APPLE INC<br> *CURRENT YIELD  1.15%* | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 267.2500 | 56,924.25 | 19,466.59 | 657 |
| | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 267.2500 | 267.25 | 91.34 | 4 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 267.2500 | 267.25 | 86.54 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 267.2500 | 267.25 | 76.23 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 267.2500 | 267.25 | 64.13 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 267.2500 | 267.25 | 52.70 | 4 |
| | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 267.2500 | 267.25 | 76.72 | 4 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 267.2500 | 267.25 | 77.21 | 4 |

+


NINA FISCHMAN

Account Number: [Redacted]7155

## *YOUR CMA ASSETS*

November 01, 2019 - November 29, 2019

| **EQUITIES** (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| APPLE INC | AAPL 02/15/19 | 1.0000 | 171.4700 | 171.47 | 267.2500 | 267.25 | 95.78 | 4 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 267.2500 | 13,362.50 | 3,445.43 | 154 |
| | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 267.2500 | 244.93 | 86.11 | 3 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 267.2500 | 534.50 | 160.40 | 7 |
| | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 267.2500 | 276.79 | 65.87 | 4 |
| | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 267.2500 | 214.31 | 2.60 | 3 |
| *Subtotal* | | *275.7541* | | *49,847.63* | | **73,695.28** | *23,847.65* | **860** |
| BEYOND MEAT INC REG SHS *REG SHS* | BYND 10/29/19 | 230.0000 | 87.1778 | 20,050.90 | 82.9600 | **19,080.80** | (970.10) | |
| BOEING COMPANY *CURRENT YIELD 2.24%* | BA 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 366.1800 | **20,139.90** | (340.89) | **453** |
| CATERPILLAR INC DEL *CURRENT YIELD 2.84%* | CAT 09/09/19 | 158.0000 | 125.6800 | 19,857.44 | 144.7300 | 22,867.34 | 3,009.90 | 651 |
| | 11/19/19 | 1.1426 | 142.4295 | 162.74 | 144.7300 | 165.37 | 2.63 | 5 |
| *Subtotal* | | *159.1426* | | *20,020.18* | | **23,032.71** | *3,012.53* | **656** |
| CITIGROUP INC COM NEW *CURRENT YIELD 2.71%* | C 08/14/19 | 160.0000 | 61.6500 | 9,864.00 | 75.1200 | 12,019.20 | 2,155.20 | 327 |
| | 11/21/19 | 1.1011 | 74.1077 | 81.60 | 75.1200 | 82.71 | 1.11 | 3 |
| *Subtotal* | | *161.1011* | | *9,945.60* | | **12,101.91** | *2,156.31* | **330** |
| COSTCO WHOLESALE CRP DEL *CURRENT YIELD 0.86%* | COST 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 299.8100 | 20,986.70 | 820.12 | 182 |
| | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 299.8100 | 44.67 | (0.83) | 1 |
| *Subtotal* | | *70.1490* | | *20,212.08* | | **21,031.37** | *819.29* | **183** |
| DISNEY (WALT) CO COM STK *CURRENT YIELD 1.16%* | DIS 05/08/19 | 124.0000 | 134.8500 | 16,721.40 | 151.5800 | 18,795.92 | 2,074.52 | 219 |
| | 07/25/19 | 0.4971 | 143.4319 | 71.30 | 151.5800 | 75.35 | 4.05 | 1 |
| | 07/25/19 | 1.0000 | 143.4200 | 143.42 | 151.5800 | 151.58 | 8.16 | 2 |
| *Subtotal* | | *125.4971* | | *16,936.12* | | **19,022.85** | *2,086.73* | **222** |
| FACEBOOK INC *CLASS A COMMON STOCK* | FB 10/29/19 | 157.0000 | 189.6440 | 29,774.12 | 201.6400 | **31,657.48** | 1,883.36 | |
| FORTINET INC | FTNT 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 105.1100 | **21,022.00** | 1,201.00 | |

## *YOUR CMA ASSETS*

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103.0000 | 189.2339 | 19,491.10 | 221.3500 | 22,799.05 | 3,307.95 | 516 |
| *CURRENT YIELD 2.25%* | 05/10/19 | 40.0000 | 200.0445 | 8,001.78 | 221.3500 | 8,854.00 | 852.22 | 200 |
| | 06/28/19 | 1.0000 | 198.8800 | 198.88 | 221.3500 | 221.35 | 22.47 | 5 |
| | 06/28/19 | 0.0268 | 203.3582 | 5.45 | 221.3500 | 5.93 | .48 | 1 |
| | 09/26/19 | 0.8579 | 209.8496 | 180.03 | 221.3500 | 189.90 | 9.87 | 5 |
| *Subtotal* | | *144.8847* | | *27,877.24* | | ***32,070.23*** | *4,192.99* | *727* |
| HCA HEALTHCARE INC | HCA 08/21/19 | 200.0000 | 123.5213 | 24,704.26 | 138.6600 | 27,732.00 | 3,027.74 | 320 |
| *CURRENT YIELD 1.15%* | 09/27/19 | 0.6728 | 118.9060 | 80.00 | 138.6600 | 93.29 | 13.29 | 2 |
| *Subtotal* | | *200.6728* | | *24,784.26* | | ***27,825.29*** | *3,041.03* | *322* |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111.0000 | 107.2699 | 11,906.96 | 131.7600 | 14,625.36 | 2,718.40 | 400 |
| *CURRENT YIELD 2.73%* | 11/02/18 | 1.0000 | 112.7700 | 112.77 | 131.7600 | 131.76 | 18.99 | 4 |
| | 02/01/19 | 1.0000 | 105.1800 | 105.18 | 131.7600 | 131.76 | 26.58 | 4 |
| | 05/01/19 | 1.0000 | 112.9800 | 112.98 | 131.7600 | 131.76 | 18.78 | 4 |
| | 05/01/19 | 0.0078 | 115.3846 | 0.90 | 131.7600 | 1.03 | .13 | 1 |
| | 05/10/19 | 100.0000 | 111.6455 | 11,164.55 | 131.7600 | 13,176.00 | 2,011.45 | 360 |
| | 07/30/19 | 1.4858 | 115.2308 | 171.21 | 131.7600 | 195.77 | 24.56 | 6 |
| | 10/30/19 | 1.5604 | 124.2886 | 193.94 | 131.7600 | 205.60 | 11.66 | 6 |
| *Subtotal* | | *217.0540* | | *23,768.49* | | ***28,599.04*** | *4,830.55* | *785* |
| MCDONALDS CORP COM | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 194.4800 | 29,560.96 | (433.20) | 761 |
| *CURRENT YIELD 2.57%* | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 194.4800 | 7,779.20 | (138.21) | 200 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 194.4800 | 16.74 | (0.92) | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 194.4800 | 194.48 | (10.59) | 5 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 194.4800 | 209.45 | (14.53) | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 194.4800 | 19,448.00 | (286.99) | 501 |
| *Subtotal* | | *294.1631* | | *58,093.27* | | ***57,208.83*** | *(884.44)* | *1,474* |
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 151.3800 | 30,276.00 | 2,510.76 | 408 |
| *CURRENT YIELD 1.34%* | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 151.3800 | 101.18 | 9.18 | 2 |
| *Subtotal* | | *200.6684* | | *27,857.24* | | ***30,377.18*** | *2,519.94* | *410* |

+



# YOUR CMA ASSETS

November 01, 2019 - November 29, 2019

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| MSCI INC | MSCI | 07/02/19 | 75.0000 | 243.6668 | 18,275.01 | 259.1900 | 19,439.25 | 1,164.24 | 204 |
| CLASS A | | 08/29/19 | 0.2149 | 237.3196 | 51.00 | 259.1900 | 55.70 | 4.70 | 1 |
| CURRENT YIELD 1.04% | | 11/26/19 | 0.1959 | 261.1026 | 51.15 | 259.1900 | 50.78 | (0.37) | 1 |
| Subtotal | | | 75.4108 | | 18,377.16 | | **19,545.73** | 1,168.57 | **206** |
| NIKE INC CL B | NKE | 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 93.4900 | 26,644.65 | 1,683.61 | 280 |
| CURRENT YIELD 1.04% | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 93.4900 | 9,349.00 | 1,059.54 | 98 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 93.4900 | 92.66 | 7.96 | 1 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 93.4900 | 85.81 | .89 | 1 |
| Subtotal | | | 386.9089 | | 33,420.12 | | **36,172.12** | 2,752.00 | **380** |
| PEPSICO INC | PEP | 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 135.8300 | 20,374.50 | (267.77) | 573 |
| CURRENT YIELD 2.81% | | | | | | | | | |
| SNAP INC CL A | SNAP | 09/20/19 | 575.0000 | 16.9668 | 9,755.91 | 15.2500 | 8,768.75 | (987.16) | |
| TARGET CORP COM | TGT | 07/23/19 | 285.0000 | 87.9418 | 25,063.44 | 125.0100 | 35,627.85 | 10,564.41 | 753 |
| CURRENT YIELD 2.11% | | 09/09/19 | 1.7527 | 107.3201 | 188.10 | 125.0100 | 219.11 | 31.01 | 5 |
| Subtotal | | | 286.7527 | | 25,251.54 | | **35,846.96** | 10,595.42 | **758** |
| TJX COS INC NEW | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 61.1300 | 18,339.00 | 3,093.90 | **276** |
| CURRENT YIELD 1.50% | | | | | | | | | |
| UBER TECHNOLOGIES INC | UBER | 11/20/19 | 750.0000 | 28.0258 | 21,019.38 | 29.6000 | 22,200.00 | 1,180.62 | |
| VISA INC CL A SHRS | V | 07/02/19 | 172.0000 | 174.2337 | 29,968.20 | 184.5100 | 31,735.72 | 1,767.52 | 207 |
| CURRENT YIELD 0.65% | | 08/30/19 | 0.2382 | 180.5205 | 43.00 | 184.5100 | 43.95 | .95 | 1 |
| Subtotal | | | 172.2382 | | 30,011.20 | | **31,779.67** | 1,768.47 | **208** |
| **TOTAL** YIELD 1.25% | | | | | 617,406.46 | | **705,334.00** | 87,927.54 | **8,823** |

**MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR SER 1 | 617.3933 | 109,422.13 | 205.1000 | 126,627.36 | 17,205.23 | 108,099 | 18,528 | 954 |
| CURRENT YIELD 0.75% | | | | | | | | |

+

## *YOUR CMA ASSETS*

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** (continued) *Description* | *Quantity* | *Total Cost Basis* | *Estimated Market Price* | *Estimated Market Value* | *Unrealized Gain/(Loss)* | *Total Client Investment* | *Cumulative Investment Return ($)* | *Estimated Annual Income* |
|---|---|---|---|---|---|---|---|---|
| *SYMBOL: QQQ  Initial Purchase: 03/13/18* *Equity 100%* | | | | | | | | |
| ISHARES 1-3 YEAR *TREASURY BOND ETF  CURRENT YIELD  2.09%* *SYMBOL: SHY  Initial Purchase: 08/09/18* *Fixed Income 100%* | 595.2556 | 49,606.47 | 84.7700 | **50,459.83** | 853.36 | 48,575 | **1,884** | **1,057** |
| ISHARES 0-5 YEAR HIGH *CORPORATE BOND ETF  CURRENT YIELD  5.45%* *SYMBOL: SHYG  Initial Purchase: 08/09/18* *Fixed Income 100%* | 731.9855 | 34,174.81 | 46.1200 | **33,759.17** | (415.64) | 32,517 | **1,242** | **1,842** |
| ISHARES INTEREST RATE *HEDGED HIGH YIELD* *BOND ETF* *CURRENT YIELD  5.69%* *SYMBOL: HYGH  Initial Purchase: 08/09/18* *Fixed Income 100%* | 184.7556 | 16,922.75 | 88.2562 | **16,305.84** | (616.91) | 16,325 | **(19)** | **929** |
| ISHARES S&P 500 *INDEX FUND CL INSTL  CURRENT YIELD  1.70%* *SYMBOL: BSPIX  Initial Purchase: 08/31/17* *Equity 100%* | 296.6800 | 88,089.02 | 373.9800 | **110,952.39** | 22,863.37 | 84,567 | **26,385** | **1,887** |
| LORD ABBETT SHORT *DURATION INCOME FD CL F  CURRENT YIELD  3.77%* *SYMBOL: LDLFX  Initial Purchase: 05/02/19* *Fixed Income 100%* | 12,181.1800 | 50,923.93 | 4.2100 | **51,282.77** | 358.84 | 49,996 | **1,285** | **1,937** |
| PERSHING SQUARE HOLDINGS *USD PAR ORDINARY* *SYMBOL: PSHZF  Initial Purchase: 07/03/19* *Equity 100%* | 5,555.0000 | 100,140.54 | 18.6000 | **103,323.00** | 3,182.46 | 100,140 | **3,182** | |
| SECTOR SPDR INDUSTRIAL *CURRENT YIELD  1.91%* *SYMBOL: XLI  Initial Purchase: 08/09/18* | 337.9455 | 25,634.95 | 82.0400 | **27,725.05** | 2,090.10 | 24,923 | **2,801** | **532** |

+


NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA ASSETS

November 01, 2019 - November 29, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued)<br>Description | Total<br>Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| Equity 100% | | | | | | | | |
| SPDR GOLD TRUST | 257.0000 | 36,465.73 | 137.8600 | 35,430.02 | (1,035.71) | 36,465 | (1,035) | |
| SYMBOL: GLD    Initial Purchase: 08/13/19 | | | | | | | | |
| Alternative Investments 100% | | | | | | | | |
| SPDR S P BIOTECH | 450.0180 | 38,156.38 | 93.6500 | 42,144.19 | 3,987.81 | 38,154 | 3,989 | 7 |
| CURRENT YIELD  0.01% | | | | | | | | |
| SYMBOL: XBI    Initial Purchase: 11/08/18 | | | | | | | | |
| Equity 100% | | | | | | | | |
| VANGUARD 500 INDEX FUND | 622.5591 | 151,360.58 | 288.6500 | 179,701.69 | 28,341.11 | 145,592 | 34,108 | 3,382 |
| SHS ETF   CURRENT YIELD  1.88% | | | | | | | | |
| SYMBOL: VOO    Initial Purchase: 10/25/17 | | | | | | | | |
| Equity 100% | | | | | | | | |
| Subtotal (Fixed Income) | | | | 151,807.61 | | | | |
| Subtotal (Equities) | | | | 590,473.68 | | | | |
| Subtotal (Alternative Investments) | | | | 35,430.02 | | | | |
| **TOTAL**    YIELD 1.61% | | 700,897.29 | | 777,711.31 | 76,814.02 | | 92,350 | 12,527 |

| LONG PORTFOLIO | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD 1.42% | 1,613,338.88 | 1,778,150.00 | 164,811.12 | 103.80 | 25,219 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

+

## *YOUR CMA ASSETS*

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 11/29 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .87 | |
| 11/29 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .70 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 5.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 174.00 | |
| | *Subtotal (Taxable Interest)* | | | | **180.57** | **2,659.13** |
| **Taxable Dividends** | | | | | | |
| 11/01 | JPMORGAN CHASE & CO | Reinvestment Share(s) | 1.5604 | | | |
| | AGENT REINV AMOUNT  $193.94 REINV PRICE  $124.28490 QUANTITY BOT     1.5604 | | | | | |
| 11/01 | LORD ABBETT SHORT | * Dividend | | | 146.67 | |
| | DURATION INCOME FD CL F PAY DATE 10/31/2019 | | | | | |
| 11/01 | LORD ABBETT SHORT | Reinvestment Program | | (146.67) | | |
| | DURATION INCOME FD CL F | | | | | |

+



## YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 11/01 | LORD ABBETT SHORT DURATION INCOME FD CL F AGENT REINV AMOUNT | Reinvestment Share(s)  $146.67 REINV PRICE $4.21000 QUANTITY BOT | 34.8380 34.8380 AS OF 10/31 | | | |
| 11/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 594.2757 PAY DATE 11/07/2019 | * Dividend | | | 82.93 | |
| 11/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (82.93) | | |
| 11/07 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT | Reinvestment Share(s)  $82.93 REINV PRICE $84.63000 QUANTITY BOT | .9799 .9799 | | | |
| 11/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 728.7305 PAY DATE 11/07/2019 | * Dividend | | | 150.51 | |
| 11/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (150.51) | | |
| 11/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT | Reinvestment Share(s)  $150.51 REINV PRICE $46.24000 QUANTITY BOT | 3.2550 3.2550 | | | |
| 11/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 184.0876 PAY DATE 11/08/2019 | * Dividend | | | 59.09 | |
| 11/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (59.09) | | |
| 11/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT | Reinvestment Share(s)  $59.09 REINV PRICE $88.46000 QUANTITY BOT | .6680 .6680 | | | |
| 11/14 | APPLE INC HOLDING 274.9522 PAY DATE 11/14/2019 | * Dividend | | | 211.71 | |
| 11/14 | APPLE INC | Reinvestment Program | | (211.71) | | |
| 11/14 | APPLE INC PRINCIPAL REINV AMOUNT | Reinvestment Share(s)  $211.71 REINV PRICE $264.00100 QUANTITY BOT | .8019 .8019 | | | |
| 11/15 | COSTCO WHOLESALE CRP DEL HOLDING 70.0000 PAY DATE 11/15/2019 | * Dividend | | | 45.50 | |
| 11/15 | COSTCO WHOLESALE CRP DEL | Reinvestment Program | | (45.50) | | |

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 11/15 | COSTCO WHOLESALE CRP DEL | Reinvestment Share(s) | .1490 | | | |
| | PRINCIPAL REINV AMOUNT  $45.50 REINV PRICE  $305.31000 QUANTITY BOT | | .1490 | | | |
| 11/20 | CATERPILLAR INC DEL | * Dividend | | | 162.74 | |
| | HOLDING 158.0000 PAY DATE 11/20/2019 | | | | | |
| 11/20 | CATERPILLAR INC DEL | Reinvestment Program | | (162.74) | | |
| 11/20 | CATERPILLAR INC DEL | Reinvestment Share(s) | 1.1426 | | | |
| | PRINCIPAL REINV AMOUNT  $162.74 REINV PRICE  $142.43500 QUANTITY BOT | | 1.1426 | | | |
| 11/22 | CITIGROUP INC COM NEW | * Dividend | | | 81.60 | |
| | HOLDING 160.0000 PAY DATE 11/22/2019 | | | | | |
| 11/22 | CITIGROUP INC COM NEW | Reinvestment Program | | (81.60) | | |
| 11/22 | CITIGROUP INC COM NEW | Reinvestment Share(s) | 1.1011 | | | |
| | PRINCIPAL REINV AMOUNT  $81.60 REINV PRICE  $74.10900 QUANTITY BOT | | 1.1011 | | | |
| 11/27 | MSCI INC | * Dividend | | | 51.15 | |
| | CLASS A HOLDING 75.2149 PAY DATE 11/27/2019 | | | | | |
| 11/27 | MSCI INC | Reinvestment Program | | (51.15) | | |
| | CLASS A | | | | | |
| 11/27 | MSCI INC | Reinvestment Share(s) | .1959 | | | |
| | CLASS A PRINCIPAL REINV AMOUNT  $51.15 REINV PRICE  $261.04000 QUANTITY BOT | | .1959 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***991.90*** | ***15,252.20*** |
| | **NET TOTAL** | | | **(991.90)** | **1,172.47** | **17,911.33** |

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 11/04 | MCDONALDS CORP    COM | Purchase | 100.0000 | (19,734.99) | | (19,734.99) | |
| | [Redacted]    01 UNIT PRICE  197.3499 | | | | | | |

+


NINA FISCHMAN                          Account Number: [Redacted]7155

## *YOUR CMA TRANSACTIONS*

November 01, 2019 - November 29, 2019

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 11/13 | CD BB&T BANK BK & TR CO | Purchase | 148,000.0000 | (147,926.00) | | (147,926.00) | |
| | WINSTON SALEM, NC 01.600% MAY 13 2020 TRADE AS OF 11/05/19 WHEN, AS AND IF ISSUED. PAYS ML AFFILIATE 0.10% TED TO CLIENTS). | | | | | | |
| | NET PX [Redacted]      P1 UNIT PRICE  99.9500 | | | | | | |
| 11/14 | FORTINET INC | Purchase | 200.0000 | (19,821.00) | | (19,821.00) | |
| | [Redacted]      09 UNIT PRICE  99.1050 | | | | | | |
| 11/21 | BOEING COMPANY | Purchase | 55.0000 | (20,480.79) | | (20,480.79) | |
| | [Redacted]      05 UNIT PRICE  372.3780 | | | | | | |
| 11/22 | UBER TECHNOLOGIES INC | Purchase | 750.0000 | (21,019.38) | | (21,019.38) | |
| | [Redacted]      00 UNIT PRICE  28.0258 | | | | | | |
| | **Subtotal (Purchases)** | | | **(228,982.16)** | | **(228,982.16)** | |
| **Sales** | | | | | | | |
| 11/05 ■ | PLANET FITNESS INC  CL A | Sale | -333.0000 | 21,048.30 | (.44) | 21,047.86 | |
| | [Redacted]      01 UNIT PRICE  63.2081 | | | | | | |
| 11/13 ■ | SPDR GOLD TRUST | Sale | -250.0000 | 34,202.50 | (.71) | 34,201.79 | |
| | [Redacted]      07 UNIT PRICE  136.8100 | | | | | | |
| 11/22 ■ | HOME DEPOT INC | Sale | -96.0000 | 21,534.27 | (.45) | 21,533.82 | |
| | [Redacted]      02 UNIT PRICE  224.3153 | | | | | | |
| 11/27 ■ | GRANITESHARES GOLD | Sale | -1,160.0000 | 16,809.05 | (.35) | 16,808.70 | |
| | SHARES [Redacted]      01 UNIT PRICE  14.4905 | | | | | | |
| | **Subtotal (Sales)** | | | **93,594.12** | **(1.95)** | **93,592.17** | |
| **Other Security Transactions** | | | | | | | |
| 11/21 | HOME DEPOT INC | Fractional Share Sale | -.1736 | | | 38.52 | |
| | SALE PRICE$221.94000 QTY SOLD  .1736 | | | | | | |
| | **Subtotal (Other Security Transactions)** | | | | | **38.52** | |

+

# *YOUR CMA TRANSACTIONS*

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Other Security Transactions** | | | | | | | |
| | **TOTAL** | | | **(135,388.04)** | **(1.95)** | **(135,351.47)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(228,982.16)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **93,630.69** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✿ | |
|---|---|---|---|---|---|---|---|
| | | | | | | This Statement | Year to Date |
| GRANITESHARES GOLD | 1160.0000 | 08/09/18 | 11/25/19 | 16,808.70 | 14,027.48 | 2,781.22 | |
| *Subtotal (Long-Term)* | | | | | | *2,781.22* | *(249.44)* |
| HOME DEPOT INC | 55.0000 | 02/27/19 | 11/20/19 | 12,337.08 | 10,144.77 | 2,192.31 | |
| HOME DEPOT INC | 40.0000 | 05/10/19 | 11/20/19 | 8,972.43 | 7,678.61 | 1,293.82 | |
| HOME DEPOT INC | .6109 | 06/21/19 | 11/20/19 | 137.03 | 129.19 | 7.84 | |
| HOME DEPOT INC | .3891 | 09/18/19 | 11/20/19 | 87.28 | 89.91 | (2.63) | |
| HOME DEPOT INC | .1736 | 09/18/19 | 11/20/19 | 38.52 | 40.12 | (1.60) | |
| PLANET FITNESS INC CL A | 333.0000 | 07/02/19 | 11/01/19 | 21,047.86 | 25,150.92 | (4,103.06) | |
| SPDR GOLD TRUST | 117.0000 | 06/24/19 | 11/11/19 | 16,006.44 | 15,553.55 | 452.89 | |
| SPDR GOLD TRUST | 133.0000 | 08/13/19 | 11/11/19 | 18,195.35 | 18,871.37 | (676.02) | |
| *Subtotal (Short-Term)* | | | | | | *(836.45)* | *11,020.95* |
| **TOTAL** | | | | **93,630.69** | **91,685.92** | **1,944.77** | **10,771.51** |

✿ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 11/04 | Advisory Program Fee | | INV. ADVISORY FEE NOV | 1,442.39 | |
| | **NET TOTAL** | | | **1,442.39** | |

+



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN                    Account Number: [Redacted]7155

## *YOUR CMA MONEY ACCOUNT TRANSACTIONS*                    November 01, 2019 - November 29, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 11/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 11/14 | ML BANK DEPOSIT PROGRAM | 19,821.00 | |
| 11/04 | ML BANK DEPOSIT PROGRAM | 21,177.00 | | 11/21 | ML BANK DEPOSIT PROGRAM | 20,481.00 | |
| 11/06 | ML BANK DEPOSIT PROGRAM | | 21,047.00 | 11/22 | ML BANK DEPOSIT PROGRAM | | 39.00 |
| 11/12 | PREFERRED DEPOSIT | 150,000.00 | | 11/25 | ML BANK DEPOSIT PROGRAM | | 514.00 |
| 11/13 | ML BANK DEPOSIT PROGRAM | | 36,276.00 | 11/29 | ML BANK DEPOSIT PROGRAM | | 16,809.00 |
| | **NET TOTAL** | | | | | 136,793.00 | |


MERRILL
A BANK OF AMERICA COMPANY

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
November 01, 2019 - November 29, 2019

## PORTFOLIO SUMMARY

| | November 29 | October 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,778,253.80** | **$1,730,869.83** | **$47,383.97** | ▲ |
| Your assets | $1,778,253.80 | $1,730,869.83 | $47,383.97 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,442.39) | ($1,418.74) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($1,442.39)* | *($1,418.74)* | | |
| Your Dividends/Interest Income | $1,172.47 | $2,544.30 | | |
| Your Market Gains/(Losses) | $47,653.89 | $27,251.66 | | |
| *Subtotal Investment Earnings* | *$48,826.36* | *$29,795.96* | | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



| 0.491 | 0.498 | 0.929 | 0.964 | 1.69 | 1.7 | 1.73 | 1.78 |

9/17   12/17   12/18*   1Q19   2Q19   3Q19   10/19   11/19

# DOWNSIZE YOUR DOCUMENTS
Go paperless and simplify - plus lower your risk of fraud. Choose Online Delivery and access your statements and account documents when you need them. You'll receive an email whenever a new document becomes available. Visit mymerrill.com to enroll today.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | November 29 | October 31 | Page |
|---|---|---|---|---|---|
| **■ INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,778,253.80** | 1,730,869.83 | 6 |

## ■ RETIREMENT

*Plan for their tomorrow by investing today. Ask your advisor about planning for college costs and expenses.*

## ■ CREDIT & LENDING

*Do you need a convenient, flexible way to borrow funds? Ask your advisor.*

## ■ ESTATE PLANNING SERVICES

*Are you achieving the desired impact with your charitable giving? Talk to your advisor today.*

## ■ SOLUTIONS FOR BUSINESS

*Help manage everyday business expenses with Bank of America's Preferred Deposit for Business®. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



**MERRILL**
A BANK OF AMERICA COMPANY

# ◼ YOUR BALANCE SHEET (for your Merrill accounts)

November 01, 2019 - November 29, 2019

## ASSETS

| | November 29 | October 31 |
|---|---|---|
| Cash/Money Accounts | **147,109.13** | 283,722.42 |
| Fixed Income | **147,995.56** | - |
| Equities | **705,334.00** | 638,081.98 |
| Mutual Funds | **777,711.31** | 809,065.43 |
| Options | **-** | - |
| Other | **-** | - |
| *Subtotal (Long Portfolio)* | ***1,778,150.00*** | *1,730,869.83* |
| Estimated Accrued Interest | **103.80** | |
| **TOTAL ASSETS** | **$1,778,253.80** | **$1,730,869.83** |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,778,253.80** | **$1,730,869.83** |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$283,722.42** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | - | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(1,442.39)** | (11,256.93) |
| *Subtotal* | *(1,442.39)* | *(168,256.93)* |
| **Net Cash Flow** | **($1,442.39)** | **$628,798.71** |
| Dividends/Interest Income | 1,172.47 | 17,911.33 |
| Dividend Reinvestments | (991.90) | (14,422.57) |
| Security Purchases/Debits | (228,982.16) | (1,238,139.93) |
| Security Sales/Credits | 93,630.69 | 596,762.14 |
| **Closing Cash/Money Accounts** | **$147,109.13** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | **(1.95)** | (11.55) |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,295,807.68 | 72.88% |
| Fixed Income | 299,803.17 | 16.86% |
| Cash/Money Accounts | 147,109.13 | 8.27% |
| Alternative Investments | 35,430.02 | 1.99% |
| **TOTAL** | **$1,778,150.00** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 180.57 | 2,659.13 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 991.90 | 15,252.20 |
| Total | $1,172.47 | $17,911.33 |
| **Your Estimated Annual Income** | | **$25,219.29** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 148,000 | 147,995.56 |
| **Total** | **100%** | **148,000** | **$147,995.56** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| VANGUARD 500 INDEX FUND | 179,701.69 | 10.10% |
| CD BB&T BANK BK & TR CO | 147,995.56 | 8.32% |
| INVESCO QQQ TR   SER 1 | 126,627.36 | 7.12% |
| ISHARES S&P 500 | 110,952.39 | 6.23% |
| ÷PREFERRED DEPOSIT | 106,936.00 | 6.01% |
| ÷FDIC INSURED NOT SIPC COVERED | | |

+



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

November 01, 2019 · November 29, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 181 | - | 992 | **1,172** | - | 2,659 | - | 15,252 | **17,911** |
| **TOTAL** | - | $181 | - | $992 | **$1,172** | - | $2,659 | - | $15,252 | **$17,911** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | (836.45) | 11,020.95 | 2,781.22 | (249.44) | - | 47,100.82 | 117,710.30 |
| **TOTAL** | **($836.45)** | **$11,020.95** | **$2,781.22** | **($249.44)** | **-** | **$47,100.82** | **$117,710.30** |



**MERRILL**
A BANK OF AMERICA COMPANY

Online at: **www.mymerrill.com**     Account Number: [Redacted]7155     **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

<u>Net Portfolio Value:</u>          **$1,730,869.83**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (10/01) | **$1,702,492.61** |  |
| Total Credits | 2,544.30 | 813,794.50 |
| Total Debits | (1,418.74) | (166,814.54) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 27,251.66 | 135,386.92 |
| Closing Value (10/31) | **$1,730,869.83** |  |

## ASSETS

|  | October 31 | September 30 |
|---|---|---|
| Cash/Money Accounts | 283,722.42 | 295,912.37 |
| Fixed Income | - | - |
| Equities | 638,081.98 | 610,987.79 |
| Mutual Funds | 809,065.43 | 795,592.45 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,730,869.83* | *1,702,492.61* |
| **TOTAL ASSETS** | **$1,730,869.83** | $1,702,492.61 |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,730,869.83** | $1,702,492.61 |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

+

# CMA® ACCOUNT

October 01, 2019 - October 31, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$295,912.37** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | *-* | *797,055.64* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,418.74) | (9,814.54) |
| *Subtotal* | *(1,418.74)* | *(166,814.54)* |
| **Net Cash Flow** | **($1,418.74)** | **$630,241.10** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2,544.30 | 16,738.86 |
| Dividend Reinvestments | (2,156.37) | (13,430.67) |
| Security Purchases/Debits | (49,825.02) | (1,009,157.77) |
| Security Sales/Credits | 38,665.88 | 503,131.45 |
| **Closing Cash/Money Accounts** | **$283,722.42** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (0.80) | (9.60) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| ☐ Equities | 69.68% |
| ▨ Cash/Money Accounts | 16.39% |
| ▨ Fixed Income | 8.75% |
| ▨ Alternative Investments | 5.18% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



## *ACCOUNT INVESTMENT OBJECTIVE*

October 01, 2019 - October 31, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 9,522 | 40,427 | .40 | 13.71 | **26,959** |
| **TOTAL** ML Bank Deposit Program | 9,522 | | | 13.71 | **26,959** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 286,388 | 284,452 | 1.56 | 374.22 | **256,762** |
| **TOTAL** Preferred Deposit | 286,388 | | | 374.22 | **256,762** |

+

## YOUR CMA ASSETS

October 01, 2019 - October 31, 2019

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.42 | 1.42 | | **1.42** | | |
| +ML BANK DEPOSIT PROGRAM | 26,959.00 | 26,959.00 | 1.0000 | **26,959.00** | **108** | .40 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| +PREFERRED DEPOSIT | 256,762.00 | 256,762.00 | 1.0000 | **256,762.00** | **4,005** | 1.56 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 283,722.42 | | **283,722.42** | **4,113** | 1.45 |

| EQUITIES Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN | 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 1,776.6600 | 62,183.10 | 19,905.33 | |
| | | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 1,776.6600 | 19,543.26 | 820.77 | |
| | | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 1,776.6600 | 12,436.62 | (777.98) | |
| Subtotal | | | 53.0000 | | 74,214.86 | | **94,162.98** | 19,948.12 | |
| APPLE INC | AAPL | 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 248.7600 | 52,985.88 | 15,528.22 | 657 |
| CURRENT YIELD  1.23% | | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 248.7600 | 248.76 | 72.85 | 4 |
| | | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 248.7600 | 248.76 | 68.05 | 4 |
| | | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 248.7600 | 248.76 | 57.74 | 4 |
| | | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 248.7600 | 248.76 | 45.64 | 4 |
| | | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 248.7600 | 248.76 | 34.21 | 4 |
| | | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 248.7600 | 248.76 | 58.23 | 4 |
| | | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 248.7600 | 248.76 | 58.72 | 4 |
| | | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 248.7600 | 248.76 | 77.29 | 4 |
| | | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 248.7600 | 12,438.00 | 2,520.93 | 154 |
| | | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 248.7600 | 227.99 | 69.17 | 3 |
| | | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 248.7600 | 497.52 | 123.42 | 7 |
| | | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 248.7600 | 257.64 | 46.72 | 4 |
| Subtotal | | | 274.9522 | | 49,635.92 | | **68,397.11** | 18,761.19 | **857** |
| BEYOND MEAT INC REG SHS REG SHS | BYND | 10/29/19 | 230.0000 | 87.1778 | 20,050.90 | 84.4500 | **19,423.50** | (627.40) | |

+



## YOUR CMA ASSETS

October 01, 2019 - October 31, 2019

| EQUITIES (continued) Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| CATERPILLAR INC DEL CURRENT YIELD 2.98% | CAT | 09/09/19 | 158.0000 | 125.6800 | 19,857.44 | 137.8000 | 21,772.40 | 1,914.96 | 651 |
| CITIGROUP INC COM NEW CURRENT YIELD 2.83% | C | 08/14/19 | 160.0000 | 61.6500 | 9,864.00 | 71.8600 | 11,497.60 | 1,633.60 | 327 |
| COSTCO WHOLESALE CRP DEL CURRENT YIELD 0.87% | COST | 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 297.1100 | 20,797.70 | 631.12 | 182 |
| DISNEY (WALT) CO COM STK CURRENT YIELD 1.35% | DIS | 05/08/19 | 124.0000 | 134.8500 | 16,721.40 | 129.9200 | 16,110.08 | (611.32) | 219 |
| | | 07/25/19 | 0.4971 | 143.4319 | 71.30 | 129.9200 | 64.58 | (6.72) | 1 |
| | | 07/25/19 | 1.0000 | 143.4200 | 143.42 | 129.9200 | 129.92 | (13.50) | 2 |
| Subtotal | | | 125.4971 | | 16,936.12 | | 16,304.58 | (631.54) | 222 |
| FACEBOOK INC CLASS A COMMON STOCK | FB | 10/29/19 | 157.0000 | 189.6440 | 29,774.12 | 191.6500 | 30,089.05 | 314.93 | |
| GOLDMAN SACHS GROUP INC CURRENT YIELD 2.34% | GS | 01/16/19 | 103.0000 | 189.2339 | 19,491.10 | 213.3800 | 21,978.14 | 2,487.04 | 515 |
| | | 05/10/19 | 40.0000 | 200.0445 | 8,001.78 | 213.3800 | 8,535.20 | 533.42 | 200 |
| | | 06/28/19 | 1.0000 | 198.8800 | 198.88 | 213.3800 | 213.38 | 14.50 | 5 |
| | | 06/28/19 | 0.0268 | 203.3582 | 5.45 | 213.3800 | 5.72 | .27 | 1 |
| | | 09/26/19 | 0.8579 | 209.8496 | 180.03 | 213.3800 | 183.06 | 3.03 | 5 |
| Subtotal | | | 144.8847 | | 27,877.24 | | 30,915.50 | 3,038.26 | 726 |
| HCA HEALTHCARE INC CURRENT YIELD 1.19% | HCA | 08/21/19 | 200.0000 | 123.5213 | 24,704.26 | 133.5400 | 26,708.00 | 2,003.74 | 320 |
| | | 09/27/19 | 0.6728 | 118.9060 | 80.00 | 133.5400 | 89.85 | 9.85 | 2 |
| Subtotal | | | 200.6728 | | 24,784.26 | | 26,797.85 | 2,013.59 | 322 |
| HOME DEPOT INC CURRENT YIELD 2.31% | HD | 02/27/19 | 55.0000 | 184.4503 | 10,144.77 | 234.5800 | 12,901.90 | 2,757.13 | 300 |
| | | 05/10/19 | 40.0000 | 191.9652 | 7,678.61 | 234.5800 | 9,383.20 | 1,704.59 | 218 |
| | | 06/21/19 | 0.6109 | 211.4748 | 129.19 | 234.5800 | 143.30 | 14.11 | 4 |
| | | 09/18/19 | 0.5627 | 231.0822 | 130.03 | 234.5800 | 132.00 | 1.97 | 4 |
| Subtotal | | | 96.1736 | | 18,082.60 | | 22,560.40 | 4,477.80 | 526 |

+

## *YOUR CMA ASSETS*

October 01, 2019 - October 31, 2019

**EQUITIES** (continued)

| Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111.0000 | 107.2699 | 11,906.96 | 124.9200 | 13,866.12 | 1,959.16 | 400 |
| *CURRENT YIELD  2.88%* | 11/02/18 | 1.0000 | 112.7700 | 112.77 | 124.9200 | 124.92 | 12.15 | 4 |
| | 02/01/19 | 1.0000 | 105.1800 | 105.18 | 124.9200 | 124.92 | 19.74 | 4 |
| | 05/01/19 | 1.0000 | 112.9800 | 112.98 | 124.9200 | 124.92 | 11.94 | 4 |
| | 05/01/19 | 0.0078 | 115.3846 | 0.90 | 124.9200 | .97 | .07 | 1 |
| | 05/10/19 | 100.0000 | 111.6455 | 11,164.55 | 124.9200 | 12,492.00 | 1,327.45 | 360 |
| | 07/30/19 | 1.4858 | 115.2308 | 171.21 | 124.9200 | 185.61 | 14.40 | 6 |
| *Subtotal* | | *215.4936* | | *23,574.55* | | **26,919.46** | *3,344.91* | **779** |
| MCDONALDS CORP      COM | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 196.7000 | 29,898.40 | (95.76) | 760 |
| *CURRENT YIELD  2.54%* | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 196.7000 | 7,868.00 | (49.41) | 200 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 196.7000 | 16.94 | (0.72) | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 196.7000 | 196.70 | (8.37) | 5 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 196.7000 | 211.85 | (12.13) | 6 |
| *Subtotal* | | *194.1631* | | *38,358.28* | | **38,191.89** | *(166.39)* | **972** |
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 143.3700 | 28,674.00 | 908.76 | 408 |
| *CURRENT YIELD  1.42%* | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 143.3700 | 95.83 | 3.83 | 2 |
| *Subtotal* | | *200.6684* | | *27,857.24* | | **28,769.83** | *912.59* | **410** |
| MSCI INC | MSCI 07/02/19 | 75.0000 | 243.6668 | 18,275.01 | 234.5600 | 17,592.00 | (683.01) | 204 |
| *CLASS A* | 08/29/19 | 0.2149 | 237.3196 | 51.00 | 234.5600 | 50.41 | (0.59) | 1 |
| *CURRENT YIELD  1.15%* | | | | | | | | |
| *Subtotal* | | *75.2149* | | *18,326.01* | | **17,642.41** | *(683.60)* | **205** |
| ↑ NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 89.5500 | 25,521.75 | 560.71 | 251 |
| *CURRENT YIELD  0.98%* | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 89.5500 | 8,955.00 | 665.54 | 88 |
| | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 89.5500 | 88.75 | 4.05 | 1 |
| | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 89.5500 | 82.19 | (2.73) | 1 |
| *Subtotal* | | *386.9089* | | *33,420.12* | | **34,647.69** | *1,227.57* | **341** |
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 137.1700 | **20,575.50** | (66.77) | **574** |
| *CURRENT YIELD  2.78%* | | | | | | | | |

+



NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA ASSETS

October 01, 2019 - October 31, 2019

### EQUITIES (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| PLANET FITNESS INC CL A | PLNT | 07/02/19 | 333.0000 | 75.5282 | 25,150.92 | 63.6600 | **21,198.78** | (3,952.14) | |
| ↑ SNAP INC CL A | SNAP | 09/20/19 | 575.0000 | 16.9668 | 9,755.91 | 15.0600 | **8,659.50** | (1,096.41) | |
| TARGET CORP    COM | TGT | 07/23/19 | 285.0000 | 87.9418 | 25,063.44 | 106.9100 | 30,469.35 | 5,405.91 | 753 |
| *CURRENT YIELD* 2.46% | | 09/09/19 | 1.7527 | 107.3201 | 188.10 | 106.9100 | 187.38 | (0.72) | 5 |
| Subtotal | | | 286.7527 | | 25,251.54 | | **30,656.73** | 5,405.19 | **758** |
| TJX COS INC NEW | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 57.6500 | **17,295.00** | 2,049.90 | 276 |
| *CURRENT YIELD* 1.59% | | | | | | | | | |
| VISA INC CL A SHRS | V | 07/02/19 | 172.0000 | 174.2337 | 29,968.20 | 178.8600 | 30,763.92 | 795.72 | 207 |
| *CURRENT YIELD* 0.67% | | 08/30/19 | 0.2382 | 180.5205 | 43.00 | 178.8600 | 42.60 | (0.40) | 1 |
| Subtotal | | | 172.2382 | | 30,011.20 | | **30,806.52** | 795.32 | **208** |
| **TOTAL** YIELD 1.31% | | | | | 578,837.18 | | **638,081.98** | 59,244.80 | **8,336** |

### MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD SHARES | 1,160.0000 | 14,027.48 | 15.0500 | **17,458.00** | 3,430.52 | 14,027 | **3,430** | |
| SYMBOL: BAR    Initial Purchase: 08/09/18 | | | | | | | | |
| Alternative Investments 100% | | | | | | | | |
| INVESCO QQQ TR   SER 1 | 617.3933 | 109,422.13 | 197.0800 | **121,675.87** | 12,253.74 | 108,099 | **13,576** | 954 |
| *CURRENT YIELD* 0.78% | | | | | | | | |
| SYMBOL: QQQ    Initial Purchase: 03/13/18 | | | | | | | | |
| Equity 100% | | | | | | | | |
| ISHARES 1-3 YEAR | 594.2757 | 49,523.54 | 84.9500 | **50,483.73** | 960.19 | 48,575 | **1,908** | 1,064 |
| TREASURY BOND ETF  *CURRENT YIELD* 2.10% | | | | | | | | |
| SYMBOL: SHY    Initial Purchase: 08/09/18 | | | | | | | | |
| Fixed Income 100% | | | | | | | | |
| ISHARES 0-5 YEAR HIGH | 728.7305 | 34,024.30 | 46.2900 | **33,732.93** | (291.37) | 32,517 | **1,215** | 1,861 |
| CORPORATE BOND ETF  *CURRENT YIELD* 5.51% | | | | | | | | |
| SYMBOL: SHYG    Initial Purchase: 08/09/18 | | | | | | | | |

+

## YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| *Fixed Income 100%* | | | | | | | | |
| ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF CURRENT YIELD 5.91% SYMBOL: HYGH Initial Purchase: 08/09/18 *Fixed Income 100%* | 184.0876 | 16,863.66 | 87.8600 | **16,173.94** | (689.72) | 16,325 | **(151)** | 957 |
| ISHARES S&P 500 INDEX FUND CL INSTL CURRENT YIELD 1.76% SYMBOL: BSPIX Initial Purchase: 08/31/17 *Equity 100%* | 296.6800 | 88,089.02 | 360.9200 | **107,077.74** | 18,988.72 | 84,567 | **22,510** | 1,886 |
| LORD ABBETT SHORT DURATION INCOME FD CL F CURRENT YIELD 3.80% SYMBOL: LDLFX Initial Purchase: 05/02/19 *Fixed Income 100%* | 12,146.3420 | 50,777.26 | 4.2100 | **51,136.10** | 358.84 | 49,996 | **1,139** | 1,944 |
| PERSHING SQUARE HOLDINGS USD PAR ORDINARY SYMBOL: PSHZF Initial Purchase: 07/03/19 *Equity 100%* | 5,555.0000 | 100,140.54 | 18.4400 | **102,434.20** | 2,293.66 | 100,140 | **2,293** | |
| SECTOR SPDR INDUSTRIAL CURRENT YIELD 2.00% SYMBOL: XLI Initial Purchase: 08/09/18 *Equity 100%* | 337.9455 | 25,634.95 | 78.5100 | **26,532.10** | 897.15 | 24,923 | **1,608** | 532 |
| SPDR GOLD TRUST SYMBOL: GLD Initial Purchase: 06/24/19 *Alternative Investments 100%* | 507.0000 | 70,890.65 | 142.4300 | **72,212.01** | 1,321.36 | 70,890 | **1,321** | |
| SPDR S P BIOTECH CURRENT YIELD 0.01% SYMBOL: XBI Initial Purchase: 11/08/18 *Equity 100%* | 450.0180 | 38,156.38 | 81.6300 | **36,734.97** | (1,421.41) | 38,154 | **(1,419)** | 7 |
| VANGUARD 500 INDEX FUND | 622.5591 | 151,360.58 | 278.5500 | **173,413.84** | 22,053.26 | 145,592 | **27,820** | 3,382 |

+



**MERRILL**
**A BANK OF AMERICA COMPANY**

# YOUR CMA ASSETS

October 01, 2019 - October 31, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| *SHS ETF   CURRENT YIELD   1.94%* | | | | | | | | |
| *SYMBOL: VOO       Initial Purchase: 10/25/17* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| Subtotal (Fixed Income) | | | | 151,526.70 | | | | |
| Subtotal (Equities) | | | | 567,868.72 | | | | |
| Subtotal (Alternative Investments) | | | | 89,670.01 | | | | |
| **TOTAL**   YIELD 1.56% | | 748,910.49 | | **809,065.43** | 60,154.94 | | **75,250** | **12,587** |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**   YIELD 1.45% | 1,611,470.09 | **1,730,869.83** | 119,399.74 | | 25,036 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

+

## *YOUR CMA TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 10/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .71 | |
| 10/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .22 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 13.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 374.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | **387.93** | **2,478.56** |
| **Taxable Dividends** | | | | | | |
| 10/01 | VANGUARD 500 INDEX FUND SHS ETF HOLDING 619.6107 PAY DATE 10/01/2019 | * Dividend | | | 806.36 | |
| 10/01 | VANGUARD 500 INDEX FUND SHS ETF | Reinvestment Program | | (806.36) | | |
| 10/01 | VANGUARD 500 INDEX FUND SHS ETF PRINCIPAL REINV AMOUNT  $806.36 REINV PRICE  $273.49500 QUANTITY BOT | Reinvestment Share(s) | 2.9484 2.9484 | | | |
| 10/01 | LORD ABBETT SHORT DURATION INCOME FD CL F PAY DATE 09/30/2019 | * Dividend | | | 156.78 | |
| 10/01 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Program | | (156.78) | | |
| 10/01 | LORD ABBETT SHORT DURATION INCOME FD CL F AGENT REINV AMOUNT  $156.78 REINV PRICE  $4.21000 QUANTITY BOT | Reinvestment Share(s) | 37.2400 37.2400 AS OF 09/30 | | | |
| 10/01 | ISHARES S&P 500 INDEX FUND CL INSTL PAY DATE 09/30/2019 | * Dividend | | | 478.45 | |
| 10/01 | ISHARES S&P 500 INDEX FUND CL INSTL | Reinvestment Program | | (478.45) | | |
| 10/01 | ISHARES S&P 500 INDEX FUND CL INSTL AGENT REINV AMOUNT  $478.45 REINV PRICE  $351.52000 QUANTITY BOT | Reinvestment Share(s) | 1.3610 1.3610 AS OF 09/27 | | | |
| 10/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 593.3332 PAY DATE 10/07/2019 | * Dividend | | | 80.10 | |
| 10/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (80.10) | | |

+



# *YOUR CMA TRANSACTIONS*

October 01, 2019 - October 31, 2019

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 10/07 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $80.10 REINV PRICE $84.99000 QUANTITY BOT | Reinvestment Share(s) | .9425 | .9425 | | |
| 10/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 725.5795 PAY DATE 10/07/2019 | * Dividend | | | 145.45 | |
| 10/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (145.45) | | |
| 10/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $145.45 REINV PRICE $46.16000 QUANTITY BOT | Reinvestment Share(s) | 3.1510 | 3.1510 | | |
| 10/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 183.4143 PAY DATE 10/08/2019 | * Dividend | | | 58.58 | |
| 10/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (58.58) | | |
| 10/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT $58.58 REINV PRICE $87.00000 QUANTITY BOT | Reinvestment Share(s) | .6733 | .6733 | | |
| 10/31 | INVESCO QQQ TR  SER 1 HOLDING 616.1949 PAY DATE 10/31/2019 | * Dividend | | | 236.71 | |
| 10/31 | INVESCO QQQ TR  SER 1 | Reinvestment Program | | (236.71) | | |
| 10/31 | INVESCO QQQ TR  SER 1 PRINCIPAL REINV AMOUNT $236.71 REINV PRICE $197.52000 QUANTITY BOT | Reinvestment Share(s) | 1.1984 | 1.1984 | | |
| 10/31 | JPMORGAN CHASE & CO HOLDING 215.4936 PAY DATE 10/31/2019 | * Dividend | | | 193.94 | |
| 10/31 | JPMORGAN CHASE & CO | Reinvestment Program | | (193.94) | | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***2,156.37*** | ***14,260.30*** |
| | **NET TOTAL** | | | **(2,156.37)** | **2,544.30** | **16,738.86** |

## *YOUR CMA TRANSACTIONS*

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 10/31 | BEYOND MEAT INC REG SHS | Purchase | 230.0000 | (20,050.90) | | (20,050.90) | |
| | REG SHS [Redacted]     09 UNIT PRICE   87.1778 | | | | | | |
| 10/31 | FACEBOOK INC | Purchase | 157.0000 | (29,774.12) | | (29,774.12) | |
| | CLASS A COMMON STOCK [Redacted]     02 UNIT PRICE   189.6440 | | | | | | |
| | *Subtotal (Purchases)* | | | *(49,825.02)* | | *(49,825.02)* | |
| **Sales** | | | | | | | |
| 10/01 ■ | ROKU INC          CL A | Sale | -195.0000 | 19,664.31 | (.41) | 19,663.90 | |
| | [Redacted]     02 UNIT PRICE  100.8426 | | | | | | |
| 10/09 ■ | DUNKIN BRANDS GROUP INC | Sale | -251.0000 | 18,989.69 | (.39) | 18,989.30 | |
| | [Redacted]     00 UNIT PRICE   75.6561 | | | | | | |
| | *Subtotal (Sales)* | | | *38,654.00* | *(.80)* | *38,653.20* | |
| **Other Security Transactions** | | | | | | | |
| 10/18 | DUNKIN BRANDS GROUP INC | Fractional Share Sale | -.1668 | | | 12.68 | |
| | SALE PRICE $76.05000 QTY SOLD   .1668 | | | | | | |
| | *Subtotal (Other Security Transactions)* | | | | | *12.68* | |
| | **TOTAL** | | | **(11,171.02)** | **(.80)** | **(11,159.14)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(49,825.02)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **38,665.88** | |

Account Number: [Redacted]7155



# MERRILL
## A BANK OF AMERICA COMPANY

## *YOUR CMA TRANSACTIONS*

October 01, 2019 - October 31, 2019

### REALIZED GAINS/(LOSSES)

| | | | | | | Gains/(Losses) ✪ | |
|---|---|---|---|---|---|---|---|
| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | This Statement | Year to Date |
| Subtotal (Long-Term) | | | | | | | (3,030.66) |
| DUNKIN BRANDS GROUP INC | 250.0000 | 08/28/19 | 10/07/19 | 18,913.65 | 20,788.05 | (1,874.40) | |
| DUNKIN BRANDS GROUP INC | 1.0000 | 09/11/19 | 10/07/19 | 75.65 | 80.35 | (4.70) | |
| DUNKIN BRANDS GROUP INC | .1668 | 09/11/19 | 10/17/19 | 12.68 | 13.40 | (.72) | |
| ROKU INC          CL A | 158.0000 | 05/08/19 | 09/27/19 | 15,932.80 | 10,243.80 | 5,689.00 | |
| ✧ ROKU INC          CL A | 33.0000 | 09/09/19 | 09/27/19 | 3,327.74 | 6,161.10 | (2,833.36) | |
| ROKU INC          CL A | 4.0000 | 09/18/19 | 09/27/19 | 403.36 | 529.89 | (126.53) | |
| Subtotal (Short-Term) | | | | | | 849.29 | 11,857.40 |
| **TOTAL** | | | | **38,665.88** | **37,816.59** | **849.29** | **8,826.74** |

✪ - Excludes transactions for which we have insufficient data
✧This transaction has been affected by a "Wash Sale" based on IRS regulations. There are two different types of adjustments that may be occurring.
(A) If the gain/loss displays as N/C, this transaction has been identified as a "Wash Sale" based on IRS regulations and the loss has been added to the cost basis of the related purchase.
(B) If the gain/loss is calculated, the cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and your gain or loss will be inclusive of this amount.

### UNSETTLED TRADES

| Trade Date | Settlement Date | Description | | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/31 | 11/04 | MCDONALDS CORP | COM | MCD | Purchase | 100.0000 | 197.3499 | (19,734.99) |
| | **NET TOTAL** | | | | | | | **(19,734.99)** |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 10/02 | Advisory Program Fee | | INV. ADVISORY FEE OCT | 1,418.74 | |
| | **NET TOTAL** | | | **1,418.74** | |

+

4709

## *YOUR CMA MONEY ACCOUNT TRANSACTIONS*

October 01, 2019 - October 31, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 10/01 | ML BANK DEPOSIT PROGRAM | | 2.00 | 10/29 | PREFERRED DEPOSIT | 30,000.00 | |
| 10/02 | ML BANK DEPOSIT PROGRAM | | 18,245.00 | 10/30 | ML BANK DEPOSIT PROGRAM | | 30,000.00 |
| 10/10 | ML BANK DEPOSIT PROGRAM | | 18,989.00 | 10/31 | ML BANK DEPOSIT PROGRAM | 49,825.00 | |
| 10/21 | ML BANK DEPOSIT PROGRAM | | 13.00 | | | | |
| | **NET TOTAL** | | | | | **12,576.00** | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
October 01, 2019 - October 31, 2019

## PORTFOLIO SUMMARY

| | October 31 | September 30 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$1,730,869.83** | **$1,702,492.61** | **$28,377.22** ▲ |
| Your assets | $1,730,869.83 | $1,702,492.61 | $28,377.22 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,418.74) | ($1,423.21) | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | ***($1,418.74)*** | ***($1,423.21)*** | |
| Your Dividends/Interest Income | $2,544.30 | $2,834.63 | |
| Your Market Gains/(Losses) | $27,251.66 | ($6,775.14) | |
| ***Subtotal Investment Earnings*** | ***$29,795.96*** | ***($3,940.51)*** | |

\* Link relationship change.

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:
Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



# KEEP THINGS SIMPLE - GO PAPERLESS
Less paper, less risk of fraud. Choose Online Delivery. Enroll now at mymerrill.com.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | October 31 | September 30 | **Page** |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,730,869.83** | 1,702,492.61 | 6 |

## RETIREMENT
*Have you maxed out your 401(k) contributions? You may be able to contribute to an IRA. Talk with your advisor today.*

## CREDIT & LENDING
*Do you need solutions for unexpected liquidity needs? Ask your advisor.*

## ESTATE PLANNING SERVICES
*A long-term healthcare event could derail your retirement income plans. Talk to your advisor today.*

## SOLUTIONS FOR BUSINESS
*Help manage liquidity for small business needs with a Working Capital Management Account®. Ask your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*

+



# ■ YOUR BALANCE SHEET (for your Merrill accounts)

October 01, 2019 - October 31, 2019

## ASSETS

| | October 31 | September 30 |
|---|---|---|
| Cash/Money Accounts | **283,722.42** | 295,912.37 |
| Fixed Income | - | - |
| Equities | **638,081.98** | 610,987.79 |
| Mutual Funds | **809,065.43** | 795,592.45 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***1,730,869.83*** | *1,702,492.61* |
| **TOTAL ASSETS** | **$1,730,869.83** | $1,702,492.61 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,730,869.83** | $1,702,492.61 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[1] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$295,912.37** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | - | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(1,418.74)** | (9,814.54) |
| *Subtotal* | *(1,418.74)* | *(166,814.54)* |
| **Net Cash Flow** | **($1,418.74)** | $630,241.10 |
| Dividends/Interest Income | 2,544.30 | 16,738.86 |
| Dividend Reinvestments | (2,156.37) | (13,430.67) |
| Security Purchases/Debits | (49,825.02) | (1,009,157.77) |
| Security Sales/Credits | 38,665.88 | 503,131.45 |
| **Closing Cash/Money Accounts** | **$283,722.42** | |

### Fees Included in Transactions Above

| | | |
|---|---|---|
| Commissions/Trading Fees | **(0.80)** | (9.60) |