# ■ YOUR PORTFOLIO REVIEW

October 01, 2019 - October 31, 2019

## ASSET ALLOCATION*

*\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.*



|  | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 1,205,950.70 | 69.68% |
| ▦ Cash/Money Accounts | 283,722.42 | 16.39% |
| ▦ Fixed Income | 151,526.70 | 8.75% |
| ▦ Alternative Investments | 89,670.01 | 5.18% |
| **TOTAL** | **$1,730,869.83** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 387.93 | 2,478.56 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 2,156.37 | 14,260.30 |
| Total | $2,544.30 | $16,738.86 |
| **Your Estimated Annual Income** |  | **$25,036.32** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| ✛PREFERRED DEPOSIT | 256,762.00 | 14.83% |
| ✛FDIC INSURED NOT SIPC COVERED | | |
| VANGUARD 500 INDEX FUND | 173,413.84 | 10.01% |
| INVESCO QQQ TR   SER 1 | 121,675.87 | 7.02% |
| ISHARES S&P 500 | 107,077.74 | 6.18% |
| PERSHING SQUARE HOLDINGS | 102,434.20 | 5.91% |

## FINANCIAL MARKET INDICATORS

|  | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3037.56 | 2976.74 | 2506.85 |
| Three-Month Treasury Bills | 1.53% | 1.81% | 2.35% |
| Long-Term Treasury Bonds | 2.17% | 2.11% | 3.01% |
| One-Month LIBOR | 1.79% | 2.05% | 2.51% |
| NASDAQ | 8292.36 | 7999.34 | 6635.28 |



**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

October 01, 2019 - October 31, 2019

## INCOME SUMMARY

| Account No. | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
| Non-Retirement | | | | | | | | | | |
| [Redacted]7155 | - | 388 | - | 2,156 | **2,544** | - | 2,479 | - | 14,260 | **16,739** |
| **TOTAL** | - | $388 | - | $2,156 | **$2,544** | - | $2,479 | - | $14,260 | **$16,739** |

## GAIN/(LOSS) SUMMARY

| Account No. | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
| Non-Retirement | | | | | | | |
| [Redacted]7155 | 849.29 | 11,857.40 | - | (3,030.66) | - | 24,126.05 | 95,273.69 |
| **TOTAL** | **$849.29** | **$11,857.40** | - | **($3,030.66)** | - | **$24,126.05** | **$95,273.69** |

+



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                    **$1,702,492.61**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

August 31, 2019 - September 30, 2019

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (08/31) | **$1,707,856.33** |  |
| Total Credits | 2,834.63 | 811,250.20 |
| Total Debits | (1,423.21) | (165,395.80) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | (6,775.14) | 108,135.26 |
| **Closing Value** (09/30) | **$1,702,492.61** |  |

## ASSETS

| ASSETS | September 30 | August 30 |
|---|---|---|
| Cash/Money Accounts | 295,912.37 | 353,766.06 |
| Fixed Income | - |  |
| Equities | 610,987.79 | 562,639.64 |
| Mutual Funds | 795,592.45 | 791,450.63 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,702,492.61* | *1,707,856.33* |
| **TOTAL ASSETS** | **$1,702,492.61** | $1,707,856.33 |

## LIABILITIES

| LIABILITIES |  |  |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,702,492.61** | $1,707,856.33 |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:     | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

August 31, 2019 - September 30, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $353,766.06 | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | *-* | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,423.21) | (8,395.80) |
| *Subtotal* | *(1,423.21)* | *(165,395.80)* |
| **Net Cash Flow** | **($1,423.21)** | $631,659.84 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2,834.63 | 14,194.56 |
| Dividend Reinvestments | (1,814.09) | (11,274.30) |
| Security Purchases/Debits | (80,621.35) | (959,332.75) |
| Security Sales/Credits | 23,170.33 | 464,465.57 |
| **Closing Cash/Money Accounts** | **$295,912.37** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (0.47) | (8.80) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Allocation |
|---|---|
| Equities | 68.60% |
| Cash/Money Accounts | 17.38% |
| Fixed Income | 8.88% |
| Alternative Investments | 5.14% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



## ACCOUNT INVESTMENT OBJECTIVE

August 31, 2019 - September 30, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 5,836 | 11,439 | .50 | 4.67 | **9,522** |
| **TOTAL** ML Bank Deposit Program | 5,836 | | | 4.67 | **9,522** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 347,928 | 314,992 | 1.74 | 460.37 | **286,388** |
| **TOTAL** Preferred Deposit | 347,928 | | | 460.37 | **286,388** |

+

## *YOUR CMA ASSETS*

August 31, 2019 - September 30, 2019

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 2.37 | 2.37 | | **2.37** | | |
| ✛ML BANK DEPOSIT PROGRAM | 9,522.00 | 9,522.00 | 1.0000 | **9,522.00** | **48** | .50 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| ✛PREFERRED DEPOSIT | 286,388.00 | 286,388.00 | 1.0000 | **286,388.00** | **4,983** | 1.74 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 295,912.37 | | **295,912.37** | **5,031** | 1.70 |

| EQUITIES Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 1,735.9100 | 60,756.85 | 18,479.08 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 1,735.9100 | 19,095.01 | 372.52 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 1,735.9100 | 12,151.37 | (1,063.23) | |
| Subtotal | | 53.0000 | | 74,214.86 | | **92,003.23** | 17,788.37 | |
| APPLE INC | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 223.9700 | 47,705.61 | 10,247.95 | 657 |
| *CURRENT YIELD  1.37%* | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 223.9700 | 223.97 | 48.06 | 4 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 223.9700 | 223.97 | 43.26 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 223.9700 | 223.97 | 32.95 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 223.9700 | 223.97 | 20.85 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 223.9700 | 223.97 | 9.42 | 4 |
| | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 223.9700 | 223.97 | 33.44 | 4 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 223.9700 | 223.97 | 33.93 | 4 |
| | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 223.9700 | 223.97 | 52.50 | 4 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 223.9700 | 11,198.50 | 1,281.43 | 154 |
| | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 223.9700 | 205.27 | 46.45 | 3 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 223.9700 | 447.94 | 73.84 | 7 |
| | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 223.9700 | 231.97 | 21.05 | 4 |
| Subtotal | | 274.9522 | | 49,635.92 | | **61,581.05** | 11,945.13 | **857** |
| CATERPILLAR INC DEL | CAT 09/09/19 | 158.0000 | 125.6800 | 19,857.44 | 126.3100 | **19,956.98** | 99.54 | **651** |
| *CURRENT YIELD  3.26%* | | | | | | | | |

✛



NINA FISCHMAN                           Account Number: [Redacted]7155

## YOUR CMA ASSETS

August 31, 2019 - September 30, 2019

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| CITIGROUP INC COM NEW *CURRENT YIELD 2.95%* | C 08/14/19 | 160.0000 | 61.6500 | 9,864.00 | 69.0800 | **11,052.80** | 1,188.80 | 327 |
| COSTCO WHOLESALE CRP DEL *CURRENT YIELD 0.90%* | COST 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 288.1100 | **20,167.70** | 1.12 | 182 |
| DISNEY (WALT) CO COM STK *CURRENT YIELD 1.35%* | DIS 05/08/19 | 124.0000 | 134.8500 | 16,721.40 | 130.3200 | 16,159.68 | (561.72) | 219 |
| | 07/25/19 | 0.4971 | 143.4319 | 71.30 | 130.3200 | 64.78 | (6.52) | 1 |
| | 07/25/19 | 1.0000 | 143.4200 | 143.42 | 130.3200 | 130.32 | (13.10) | 2 |
| *Subtotal* | | 125.4971 | | 16,936.12 | | **16,354.78** | (581.34) | **222** |
| DUNKIN BRANDS GROUP INC *CURRENT YIELD 1.89%* | DNKN 08/28/19 | 250.0000 | 83.1522 | 20,788.05 | 79.3600 | 19,840.00 | (948.05) | 375 |
| | 09/11/19 | 1.1668 | 80.3479 | 93.75 | 79.3600 | 92.60 | (1.15) | 2 |
| *Subtotal* | | 251.1668 | | 20,881.80 | | **19,932.60** | (949.20) | **377** |
| GOLDMAN SACHS GROUP INC *CURRENT YIELD 2.41%* | GS 01/16/19 | 103.0000 | 189.2339 | 19,491.10 | 207.2300 | 21,344.69 | 1,853.59 | 515 |
| | 05/10/19 | 40.0000 | 200.0445 | 8,001.78 | 207.2300 | 8,289.20 | 287.42 | 200 |
| | 06/28/19 | 1.0000 | 198.8800 | 198.88 | 207.2300 | 207.23 | 8.35 | 5 |
| | 06/28/19 | 0.0268 | 203.3582 | 5.45 | 207.2300 | 5.55 | .10 | 1 |
| | 09/26/19 | 0.8579 | 209.8496 | 180.03 | 207.2300 | 177.78 | (2.25) | 5 |
| *Subtotal* | | 144.8847 | | 27,877.24 | | **30,024.45** | 2,147.21 | **726** |
| ↑ HCA HEALTHCARE INC *CURRENT YIELD 1.32%* | HCA 08/21/19 | 200.0000 | 123.5213 | 24,704.26 | 120.4200 | 24,084.00 | (620.26) | 320 |
| | 09/27/19 | 0.6728 | 118.9060 | 80.00 | 120.4200 | 81.02 | 1.02 | 2 |
| *Subtotal* | | 200.6728 | | 24,784.26 | | **24,165.02** | (619.24) | **322** |
| HOME DEPOT INC *CURRENT YIELD 2.34%* | HD 02/27/19 | 55.0000 | 184.4503 | 10,144.77 | 232.0200 | 12,761.10 | 2,616.33 | 300 |
| | 05/10/19 | 40.0000 | 191.9652 | 7,678.61 | 232.0200 | 9,280.80 | 1,602.19 | 218 |
| | 06/21/19 | 0.6109 | 211.4748 | 129.19 | 232.0200 | 141.74 | 12.55 | 4 |
| | 09/18/19 | 0.5627 | 231.0822 | 130.03 | 232.0200 | 130.56 | .53 | 4 |
| *Subtotal* | | 96.1736 | | 18,082.60 | | **22,314.20** | 4,231.60 | **526** |

+

## YOUR CMA ASSETS

**EQUITIES**  (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO | JPM | 06/15/18 | 111.0000 | 107.2699 | 11,906.96 | 117.6900 | 13,063.59 | 1,156.63 | 400 |
| *CURRENT YIELD   3.05%* | | 11/02/18 | 1.0000 | 112.7700 | 112.77 | 117.6900 | 117.69 | 4.92 | 4 |
| | | 02/01/19 | 1.0000 | 105.1800 | 105.18 | 117.6900 | 117.69 | 12.51 | 4 |
| | | 05/01/19 | 1.0000 | 112.9800 | 112.98 | 117.6900 | 117.69 | 4.71 | 4 |
| | | 05/01/19 | 0.0078 | 115.3846 | .90 | 117.6900 | .92 | .02 | 1 |
| | | 05/10/19 | 100.0000 | 111.6455 | 11,164.55 | 117.6900 | 11,769.00 | 604.45 | 360 |
| | | 07/30/19 | 1.4858 | 115.2308 | 171.21 | 117.6900 | 174.86 | 3.65 | 6 |
| *Subtotal* | | | *215.4936* | | *23,574.55* | | **25,361.44** | *1,786.89* | **779** |
| MCDONALDS CORP      COM | MCD | 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 214.7100 | 32,635.92 | 2,641.76 | 760 |
| *CURRENT YIELD   2.32%* | | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 214.7100 | 8,588.40 | 670.99 | 200 |
| | | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 214.7100 | 18.49 | .83 | 1 |
| | | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 214.7100 | 214.71 | 9.64 | 5 |
| | | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 214.7100 | 231.24 | 7.26 | 6 |
| *Subtotal* | | | *194.1631* | | *38,358.28* | | **41,688.76** | *3,330.48* | **972** |
| MICROSOFT CORP | MSFT | 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 139.0300 | 27,806.00 | 40.76 | 408 |
| *CURRENT YIELD   1.46%* | | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 139.0300 | 92.93 | .93 | 2 |
| *Subtotal* | | | *200.6684* | | *27,857.24* | | **27,898.93** | *41.69* | **410** |
| MSCI INC | MSCI | 07/02/19 | 75.0000 | 243.6668 | 18,275.01 | 217.7500 | 16,331.25 | (1,943.76) | 204 |
| *CLASS A* | | 08/29/19 | 0.2149 | 237.3196 | 51.00 | 217.7500 | 46.79 | (4.21) | 1 |
| *CURRENT YIELD   1.24%* | | | | | | | | | |
| *Subtotal* | | | *75.2149* | | *18,326.01* | | **16,378.04** | *(1,947.97)* | **205** |
| NIKE INC CL B | NKE | 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 93.9200 | 26,767.20 | 1,806.16 | 251 |
| *CURRENT YIELD   0.93%* | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 93.9200 | 9,392.00 | 1,102.54 | 88 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 93.9200 | 93.08 | 8.38 | 1 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 93.9200 | 86.20 | 1.28 | 1 |
| *Subtotal* | | | *386.9089* | | *33,420.12* | | **36,338.48** | *2,918.36* | **341** |
| PEPSICO INC | PEP | 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 137.1000 | **20,565.00** | (77.27) | **573** |
| *CURRENT YIELD   2.78%* | | | | | | | | | |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA ASSETS

August 31, 2019 - September 30, 2019

| EQUITIES (continued)<br>Description | Symbol Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|
| PLANET FITNESS INC CL A | PLNT 07/02/19 | 333.0000 | 75.5282 | 25,150.92 | 57.8700 | **19,270.71** | (5,880.21) | |
| ROKU INC     CL A | ROKU 05/08/19 | 158.0000 | 64.8341 | 10,243.80 | 101.7600 | 16,078.08 | 5,834.28 | |
| | 09/09/19 | 33.0000 | 186.7000 | 6,161.10✦ | 101.7600 | 3,358.08 | (2,803.02) | |
| | 09/18/19 | 4.0000 | 132.4725 | 529.89 | 101.7600 | 407.04 | (122.85) | |
| Subtotal | | 195.0000 | | 16,934.79 | | **19,843.20** | 2,908.41 | |
| SNAP INC CL A | SNAP 09/20/19 | 575.0000 | 16.9668 | 9,755.91 | 15.8000 | **9,085.00** | (670.91) | |
| TARGET CORP     COM | TGT 07/23/19 | 285.0000 | 87.9418 | 25,063.44 | 106.9100 | 30,469.35 | 5,405.91 | 753 |
| *CURRENT YIELD* 2.46% | 09/09/19 | 1.7527 | 107.3201 | 188.10 | 106.9100 | 187.38 | (0.72) | 5 |
| Subtotal | | 286.7527 | | 25,251.54 | | **30,656.73** | 5,405.19 | **758** |
| TJX COS INC NEW | TJX 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 55.7400 | **16,722.00** | 1,476.90 | 276 |
| *CURRENT YIELD* 1.65% | | | | | | | | |
| VISA INC CL A SHRS | V 07/02/19 | 172.0000 | 174.2337 | 29,968.20 | 172.0100 | 29,585.72 | (382.48) | 173 |
| *CURRENT YIELD* 0.58% | 08/30/19 | 0.2382 | 180.5205 | 43.00 | 172.0100 | 40.97 | (2.03) | 1 |
| Subtotal | | 172.2382 | | 30,011.20 | | **29,626.69** | (384.51) | **174** |
| **TOTAL**    YIELD 1.42% | | | | 566,828.75 | | **610,987.79** | 44,159.04 | **8,678** |

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD<br>   SHARES<br>   SYMBOL: BAR    Initial Purchase: 08/09/18<br>   Alternative Investments 100% | 1,160.0000 | 14,027.48 | 14.7100 | **17,063.60** | 3,036.12 | 14,027 | **3,036** | |
| INVESCO QQQ TR   SER 1<br>   *CURRENT YIELD* 0.81%<br>   SYMBOL: QQQ    Initial Purchase: 03/13/18<br>   Equity 100% | 616.1949 | 109,185.42 | 188.8100 | **116,343.76** | 7,158.34 | 108,099 | **8,244** | 952 |
| ISHARES 1-3 YEAR<br>   TREASURY BOND ETF   *CURRENT YIELD* 2.11%<br>   SYMBOL: SHY    Initial Purchase: 08/09/18 | 593.3332 | 49,443.44 | 84.8200 | **50,326.52** | 883.08 | 48,575 | **1,751** | 1,063 |

+

4709

# YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| *Fixed Income 100%* | | | | | | | | |
| ISHARES 0-5 YEAR HIGH<br>*CORPORATE BOND ETF  CURRENT YIELD  5.52%*<br>*SYMBOL: SHYG    Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 725.5795 | 33,878.85 | 46.4900 | **33,732.19** | (146.66) | 32,517 | **1,215** | **1,865** |
| ISHARES INTEREST RATE<br>*HEDGED HIGH YIELD*<br>*BOND ETF*<br>*CURRENT YIELD  6.00%*<br>*SYMBOL: HYGH    Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 183.4143 | 16,805.08 | 88.1954 | **16,176.30** | (628.78) | 16,325 | **(149)** | **972** |
| ISHARES S&P 500<br>*INDEX FUND CL INSTL   CURRENT YIELD  1.79%*<br>*SYMBOL: BSPIX    Initial Purchase: 08/31/17*<br>*Equity 100%* | 295.3190 | 87,610.57 | 353.3200 | **104,342.11** | 16,731.54 | 84,567 | **19,774** | **1,878** |
| LORD ABBETT SHORT<br>*DURATION INCOME FD CL F  CURRENT YIELD  3.84%*<br>*SYMBOL: LDLFX    Initial Purchase: 05/02/19*<br>*Fixed Income 100%* | 12,109.1020 | 50,620.48 | 4.2100 | **50,979.32** | 358.84 | 49,996 | **982** | **1,962** |
| PERSHING SQUARE HOLDINGS<br>*USD PAR ORDINARY*<br>*SYMBOL: PSHZF    Initial Purchase: 07/03/19*<br>*Equity 100%* | 5,555.0000 | 100,140.54 | 19.2200 | **106,767.10** | 6,626.56 | 100,140 | **6,626** | |
| SECTOR SPDR INDUSTRIAL<br>*CURRENT YIELD  2.02%*<br>*SYMBOL: XLI    Initial Purchase: 08/09/18*<br>*Equity 100%* | 337.9455 | 25,634.95 | 77.6300 | **26,234.71** | 599.76 | 24,923 | **1,311** | **532** |
| SPDR GOLD TRUST<br>*SYMBOL: GLD    Initial Purchase: 06/24/19*<br>*Alternative Investments 100%* | 507.0000 | 70,890.65 | 138.8700 | **70,407.09** | (483.56) | 70,890 | **(483)** | |
| SPDR S P BIOTECH | 450.0180 | 38,156.38 | 76.2500 | **34,313.87** | (3,842.51) | 38,154 | **(3,841)** | **7** |

+

NINA FISCHMAN

Account Number: [Redacted]7155



# YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| *CURRENT YIELD 0.01%*<br>*SYMBOL: XBI    Initial Purchase: 11/08/18*<br>*Equity 100%* | | | | | | | | |
| VANGUARD 500 INDEX FUND | 619.6107 | 150,554.22 | 272.6000 | **168,905.88** | 18,351.66 | 145,592 | **23,312** | 3,366 |
| *SHS ETF   CURRENT YIELD 1.99%*<br>*SYMBOL: VOO    Initial Purchase: 10/25/17*<br>*Equity 100%* | | | | | | | | |
| Subtotal (Fixed Income) | | | | *151,214.33* | | | | |
| Subtotal (Equities) | | | | *556,907.43* | | | | |
| Subtotal (Alternative Investments) | | | | *87,470.69* | | | | |
| **TOTAL**   YIELD 1.58% | | 746,948.06 | | **795,592.45** | 48,644.39 | | **61,778** | 12,597 |

| **LONG PORTFOLIO** | | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|
| **TOTAL**   YIELD 1.55% | | 1,609,689.18 | **1,702,492.61** | 92,803.43 | | **26,305** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

## *YOUR CMA ASSETS*

August 31, 2019 - September 30, 2019

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**
✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

## *YOUR CMA TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 09/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.67 | |
| 09/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .37 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 3.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 460.00 | |
| | *Subtotal (Taxable Interest)* | | | | *465.04* | *2,090.63* |
| **Taxable Dividends** | | | | | | |
| 09/03 | VISA INC CL A SHRS<br>HOLDING 172.0000 PAY DATE 09/03/2019 | * Dividend | | | 43.00 | |
| 09/03 | VISA INC CL A SHRS | Reinvestment Program | | (43.00) | | |
| 09/03 | VISA INC CL A SHRS<br>PRINCIPAL REINV AMOUNT   $43.00 REINV PRICE   $180.52000 QUANTITY BOT   .2382 | Reinvestment Share(s) | .2382 | | | |
| 09/03 | LORD ABBETT SHORT<br>DURATION INCOME FD CL F PAY DATE 08/30/2019 | * Dividend | | | 153.80 | |
| 09/03 | LORD ABBETT SHORT<br>DURATION INCOME FD CL F | Reinvestment Program | | (153.80) | | |
| 09/03 | LORD ABBETT SHORT<br>DURATION INCOME FD CL F AGENT REINV AMOUNT   $153.80 REINV PRICE   $4.22000 QUANTITY BOT   36.4450 AS OF 08/30 | Reinvestment Share(s) | 36.4450 | | | |

+


NINA FISCHMAN

Account Number: [Redacted]7155

## *YOUR CMA TRANSACTIONS*

August 31, 2019 - September 30, 2019

| | | | | | | Income |
|---|---|---|---|---|---|---|
| **DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued) | | | | | | |
| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Year To Date |
| **Taxable Dividends** | | | | | | |
| 09/06 | BOEING COMPANY<br>HOLDING 51.2191 PAY DATE 09/06/2019 | * Dividend | | | 105.26 | |
| 09/06 | BOEING COMPANY | Reinvestment Program | | (105.26) | | |
| 09/09 | BOEING COMPANY<br>AGENT REINV AMOUNT   $105.26 REINV PRICE  $362.99399 QUANTITY BOT      .2900 | Reinvestment Share(s) | .2900 | | | |
| 09/09 | ISHARES 1-3 YEAR<br>TREASURY BOND ETF HOLDING 592.3122 PAY DATE 09/09/2019 | * Dividend | | | 86.61 | |
| 09/09 | ISHARES 1-3 YEAR<br>TREASURY BOND ETF | Reinvestment Program | | (86.61) | | |
| 09/09 | ISHARES 1-3 YEAR<br>TREASURY BOND ETF PRINCIPAL REINV AMOUNT    $86.61 REINV PRICE  $84.83000 QUANTITY BOT    1.0210 | Reinvestment Share(s) | 1.0210 | | | |
| 09/09 | ISHARES 0-5 YEAR HIGH<br>CORPORATE BOND ETF HOLDING 722.3798 PAY DATE 09/09/2019 | * Dividend | | | 148.40 | |
| 09/09 | ISHARES 0-5 YEAR HIGH<br>CORPORATE BOND ETF | Reinvestment Program | | (148.40) | | |
| 09/09 | ISHARES 0-5 YEAR HIGH<br>CORPORATE BOND ETF PRINCIPAL REINV AMOUNT   $148.40 REINV PRICE  $46.38000 QUANTITY BOT     3.1997 | Reinvestment Share(s) | 3.1997 | | | |
| 09/10 | ISHARES INTEREST RATE<br>HEDGED HIGH YIELD BOND ETF HOLDING 182.6946 PAY DATE 09/10/2019 | * Dividend | | | 63.43 | |
| 09/10 | ISHARES INTEREST RATE<br>HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (63.43) | | |
| 09/10 | ISHARES INTEREST RATE<br>HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT   $63.43 REINV PRICE  $88.14000 QUANTITY BOT     .7197 | Reinvestment Share(s) | .7197 | | | |
| 09/10 | TARGET CORP      COM<br>HOLDING 285.0000 PAY DATE 09/10/2019 | * Dividend | | | 188.10 | |
| 09/10 | TARGET CORP      COM | Reinvestment Program | | (188.10) | | |
| 09/10 | TARGET CORP      COM<br>PRINCIPAL REINV AMOUNT   $188.10 REINV PRICE  $107.32000 QUANTITY BOT    1.7527 | Reinvestment Share(s) | 1.7527 | | | |

+

## YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 09/12 | DUNKIN BRANDS GROUP INC | * Dividend | | | 93.75 | |
| | HOLDING 250.0000 PAY DATE 09/12/2019 | | | | | |
| 09/12 | DUNKIN BRANDS GROUP INC | Reinvestment Program | | (93.75) | | |
| 09/12 | DUNKIN BRANDS GROUP INC | Reinvestment Share(s) | 1.1668 | | | |
| | PRINCIPAL REINV AMOUNT   $93.75 REINV PRICE   $80.35000 QUANTITY BOT   1.1668 | | | | | |
| 09/12 | MICROSOFT CORP | * Dividend | | | 92.00 | |
| | HOLDING 200.0000 PAY DATE 09/12/2019 | | | | | |
| 09/12 | MICROSOFT CORP | Reinvestment Program | | (92.00) | | |
| 09/12 | MICROSOFT CORP | Reinvestment Share(s) | .6684 | | | |
| | PRINCIPAL REINV AMOUNT   $92.00 REINV PRICE   $137.63900 QUANTITY BOT   .6684 | | | | | |
| 09/17 | MCDONALDS CORP     COM | * Dividend | | | 223.98 | |
| | HOLDING 193.0861 PAY DATE 09/17/2019 | | | | | |
| 09/17 | MCDONALDS CORP     COM | Reinvestment Program | | (223.98) | | |
| 09/17 | MCDONALDS CORP     COM | Reinvestment Share(s) | 1.0770 | | | |
| | PRINCIPAL REINV AMOUNT   $223.98 REINV PRICE   $207.96500 QUANTITY BOT   1.0770 | | | | | |
| 09/19 | HOME DEPOT INC | * Dividend | | | 130.03 | |
| | HOLDING 95.6109 PAY DATE 09/19/2019 | | | | | |
| 09/19 | HOME DEPOT INC | Reinvestment Program | | (130.03) | | |
| 09/19 | HOME DEPOT INC | Reinvestment Share(s) | .5627 | | | |
| | PRINCIPAL REINV AMOUNT   $130.03 REINV PRICE   $231.07200 QUANTITY BOT   .5627 | | | | | |
| 09/20 | PERSHING SQUARE HOLDINGS | * Foreign Dividend | | | 555.50 | |
| | USD PAR ORDINARY HOLDING 5555.0000 PAY DATE 09/20/2019 | | | | | |
| 09/25 | SPDR S P BIOTECH | * Dividend | | | 1.43 | |
| | HOLDING 450.0000 PAY DATE 09/25/2019 | | | | | |
| 09/25 | SPDR S P BIOTECH | Reinvestment Program | | (1.43) | | |
| 09/25 | SPDR S P BIOTECH | Reinvestment Share(s) | .0180 | | | |
| | PRINCIPAL REINV AMOUNT   $1.43 REINV PRICE   $79.65000 QUANTITY BOT   .0180 | | | | | |

+



## *YOUR CMA TRANSACTIONS*

August 31, 2019 - September 30, 2019

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 09/25 | SECTOR SPDR INDUSTRIAL | * Dividend | | | 139.35 | |
| | HOLDING 336.1437 PAY DATE 09/25/2019 | | | | | |
| 09/25 | SECTOR SPDR INDUSTRIAL | Reinvestment Program | | (139.35) | | |
| 09/25 | SECTOR SPDR INDUSTRIAL | Reinvestment Share(s) | 1.8018 | | | |
| | PRINCIPAL REINV AMOUNT $139.35 REINV PRICE $77.34000 QUANTITY BOT 1.8018 | | | | | |
| 09/27 | GOLDMAN SACHS GROUP INC | * Dividend | | | 180.03 | |
| | HOLDING 144.0268 PAY DATE 09/27/2019 | | | | | |
| 09/27 | GOLDMAN SACHS GROUP INC | Reinvestment Program | | (180.03) | | |
| 09/27 | GOLDMAN SACHS GROUP INC | Reinvestment Share(s) | .8579 | | | |
| | PRINCIPAL REINV AMOUNT $180.03 REINV PRICE $209.85000 QUANTITY BOT .8579 | | | | | |
| 09/30 | HCA HEALTHCARE INC | * Dividend | | | 80.00 | |
| | HOLDING 200.0000 PAY DATE 09/30/2019 | | | | | |
| 09/30 | HCA HEALTHCARE INC | Reinvestment Program | | (80.00) | | |
| 09/30 | HCA HEALTHCARE INC | Reinvestment Share(s) | .6728 | | | |
| | PRINCIPAL REINV AMOUNT $80.00 REINV PRICE $118.90000 QUANTITY BOT .6728 | | | | | |
| 09/30 | NIKE INC CL B | * Dividend | | | 84.92 | |
| | HOLDING 385.9911 PAY DATE 09/30/2019 | | | | | |
| 09/30 | NIKE INC CL B | Reinvestment Program | | (84.92) | | |
| 09/30 | NIKE INC CL B | Reinvestment Share(s) | .9178 | | | |
| | PRINCIPAL REINV AMOUNT $84.92 REINV PRICE $92.53000 QUANTITY BOT .9178 | | | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | ***2,369.59*** | ***12,103.93*** |
| | **NET TOTAL** | | | **(1,814.09)** | **2,834.63** | **14,194.56** |

## YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 09/11 | CATERPILLAR INC DEL | Purchase | 158.0000 | (19,857.44) | | (19,857.44) | |
| | [Redacted] 01 UNIT PRICE 125.6800 | | | | | | |
| 09/11 | ROKU INC CL A | Purchase | 33.0000 | (5,297.70) | | (5,297.70) | |
| | [Redacted] 02 UNIT PRICE 160.5365 | | | | | | |
| 09/16 | PEPSICO INC | Purchase | 150.0000 | (20,642.27) | | (20,642.27) | |
| | [Redacted] 08 UNIT PRICE 137.6151 | | | | | | |
| 09/20 | ROKU INC CL A | Purchase | 37.0000 | (4,901.45) | | (4,901.45) | |
| | [Redacted] 02 UNIT PRICE 132.4717 | | | | | | |
| 09/24 | SNAP INC CL A | Purchase | 575.0000 | (9,755.91) | | (9,755.91) | |
| | [Redacted] 06 UNIT PRICE 16.9668 | | | | | | |
| 09/30 | COSTCO WHOLESALE CRP DEL | Purchase | 70.0000 | (20,166.58) | | (20,166.58) | |
| | [Redacted] 05 UNIT PRICE 288.0940 | | | | | | |
| | *Subtotal (Purchases)* | | | *(80,621.35)* | | *(80,621.35)* | |
| **Sales** | | | | | | | |
| 09/24 ■ | BOEING COMPANY | Sale | -51.0000 | 19,470.39 | (.40) | 19,469.99 | |
| | [Redacted] 05 UNIT PRICE 381.7724 | | | | | | |
| 09/25 ■ | ROKU INC CL A | Sale | -33.0000 | 3,508.23 | (.07) | 3,508.16 | |
| | VSP 09/09/19 33.0000 [Redacted] 02 UNIT PRICE 106.3100 | | | | | | |
| | *Subtotal (Sales)* | | | *22,978.62* | *(.47)* | *22,978.15* | |
| **Other Security Transactions** | | | | | | | |
| 09/23 | BOEING COMPANY | Fractional Share Sale | -.5091 | | | 192.18 | |
| | SALE PRICE $377.50000 QTY SOLD .5091 | | | | | | |
| | *Subtotal (Other Security Transactions)* | | | | | *192.18* | |
| | **TOTAL** | | | **(57,642.73)** | **(.47)** | **(57,451.02)** | |

+



## YOUR CMA TRANSACTIONS

August 31, 2019 - September 30, 2019

**SECURITY TRANSACTIONS**  (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Other Security Transactions** | | | | | | | |
| | TOTAL SECURITY PURCHASES/(DEBITS) | | | | | (80,621.35) | |
| | TOTAL SECURITY SALES/CREDITS | | | | | 23,170.33 | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | (3,030.66) |
| BOEING COMPANY | 50.0000 | 10/03/18 | 09/20/19 | 19,088.23 | 19,628.35 | (540.12) | |
| BOEING COMPANY | 1.0000 | 06/10/19 | 09/20/19 | 381.76 | 385.72 | (3.96) | |
| BOEING COMPANY | .2191 | 06/10/19 | 09/20/19 | 82.71 | 77.63 | 5.08 | |
| BOEING COMPANY | .2900 | 09/05/19 | 09/20/19 | 109.47 | 105.26 | 4.21 | |
| ✧ ROKU INC     CL A | 33.0000 | 09/09/19 | 09/23/19 | 3,508.16 | 5,297.70 | N/C | |
| Subtotal (Short-Term) | | | | | | (534.79) | 11,008.11 |
| **TOTAL** | | | | **23,170.33** | **25,494.66** | **(534.79)** | **7,977.45** |

✪ - Excludes transactions for which we have insufficient data

N/C - Results may not be calculated for transactions which involve the sale of partnership interests, short term debt instruments, derivative products purchased in the secondary market, or the determination of ordinary income and/or capital items for discount and zero-coupon issues.

✧This transaction has been affected by a "Wash Sale" based on IRS regulations. There are two different types of adjustments that may be occurring.

(A) If the gain/loss displays as N/C, this transaction has been identified as a "Wash Sale" based on IRS regulations and the loss has been added to the cost basis of the related purchase.

(B) If the gain/loss is calculated, the cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and your gain or loss will be inclusive of this amount.

**UNSETTLED TRADES**

| Trade Date | Settlement Date | Description | | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/27 | 10/01 | ROKU INC | CL A | ROKU | Sale | 195.0000 | 100.8426 | 19,663.90 |
| | **NET TOTAL** | | | | | | | **19,663.90** |

## YOUR CMA TRANSACTIONS

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 09/04 | Advisory Program Fee | | INV. ADVISORY FEE SEP | 1,423.21 | |
| | **NET TOTAL** | | | **1,423.21** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 09/03 | ML BANK DEPOSIT PROGRAM | | 2.00 | 09/19 | PREFERRED DEPOSIT | 5,000.00 | |
| 09/04 | ML BANK DEPOSIT PROGRAM | 1,424.00 | | 09/20 | ML BANK DEPOSIT PROGRAM | | 98.00 |
| 09/09 | PREFERRED DEPOSIT | 20,000.00 | | 09/23 | ML BANK DEPOSIT PROGRAM | | 556.00 |
| 09/10 | ML BANK DEPOSIT PROGRAM | | 20,000.00 | 09/24 | ML BANK DEPOSIT PROGRAM | | 192.00 |
| 09/10 | PREFERRED DEPOSIT | 10,000.00 | | 09/25 | ML BANK DEPOSIT PROGRAM | | 9,714.00 |
| 09/11 | ML BANK DEPOSIT PROGRAM | 15,155.00 | | 09/26 | ML BANK DEPOSIT PROGRAM | | 3,508.00 |
| 09/12 | PREFERRED DEPOSIT | 17,000.00 | | 09/26 | PREFERRED DEPOSIT | 10,000.00 | |
| 09/13 | ML BANK DEPOSIT PROGRAM | | 17,000.00 | 09/27 | ML BANK DEPOSIT PROGRAM | | 10,000.00 |
| 09/16 | ML BANK DEPOSIT PROGRAM | 20,642.00 | | 09/30 | ML BANK DEPOSIT PROGRAM | 20,166.00 | |
| | **NET TOTAL** | | | | | **58,317.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

### Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

### Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

### Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

### Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

### Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

### Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Primary Account: [Redacted]7155

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

# ■ WEALTH MANAGEMENT REPORT

August 31, 2019 - September 30, 2019

## PORTFOLIO SUMMARY

| | September 30 | August 30 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,702,492.61** | **$1,707,856.33** | **($5,363.72)** | ▼ |
| Your assets | $1,702,492.61 | $1,707,856.33 | ($5,363.72) | ▼ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,423.21) | ($1,424.33) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($1,423.21)* | *($1,424.33)* | | |
| Your Dividends/Interest Income | $2,834.63 | $1,254.98 | | |
| Your Market Gains/(Losses) | ($6,775.14) | ($1,164.34) | | |
| *Subtotal Investment Earnings* | *($3,940.51)* | *$90.64* | | |

\* Link relationship change.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



| 9/17 | 12/17 | 12/18* | 1Q19 | 2Q19 | 7/19 | 8/19 | 9/19 |
|---|---|---|---|---|---|---|---|
| 0.491 | 0.498 | 0.929 | 0.964 | 1.69 | 1.71 | 1.71 | 1.7 |

# DOWNSIZE YOUR DOCUMENTS
Declutter with Online Delivery. Go paperless today. Visit mymerrill.com to enroll.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.
Investment products:*     | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | September 30 | August 30 | Page |
|---|---|---|---|---|---|

## ■ INVESTMENTS & CASH MANAGEMENT

| | | | | | |
|---|---|---|---|---|---|
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,702,492.61** | 1,707,856.33 | **6** |

## ■ RETIREMENT

*It's never too early to start planning for higher education. Ask your advisor about college investing options.*

## ■ CREDIT & LENDING

*Do you need a convenient, flexible way to borrow funds? Ask your advisor.*

## ■ ESTATE PLANNING SERVICES

*Interested in making a charitable gift that can generate cash flow for you? Ask your advisor today.*

## ■ SOLUTIONS FOR BUSINESS

*Help achieve long-term business goals with Bank of America's Preferred Deposit for Business®. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*


# ■ YOUR BALANCE SHEET (for your Merrill accounts)

August 31, 2019 - September 30, 2019

## ASSETS

| | September 30 | August 30 |
|---|---|---|
| Cash/Money Accounts | **295,912.37** | 353,766.06 |
| Fixed Income | • | • |
| Equities | **610,987.79** | 562,639.64 |
| Mutual Funds | **795,592.45** | 791,450.63 |
| Options | • | • |
| Other | • | • |
| *Subtotal (Long Portfolio)* | ***1,702,492.61*** | *1,707,856.33* |
| **TOTAL ASSETS** | **$1,702,492.61** | $1,707,856.33 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | • | • |
| Short Market Value | • | • |
| *Subtotal* | • | • |
| **NET PORTFOLIO VALUE** | **$1,702,492.61** | $1,707,856.33 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | • | • |
| Mortgages | • | • |
| Home Equity Loans | • | • |
| Business Loans | • | • |
| *Subtotal* | • | • |
| **TOTAL LIABILITIES** | • | • |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$353,766.06** | |
| **CREDITS** | | |
| Funds Received | • | 694,490.59 |
| Electronic Transfers | • | 74,950.00 |
| Other Credits | • | 27,615.05 |
| *Subtotal* | • | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | • | (150,000.00) |
| Margin Interest Charged | • | • |
| Other Debits | • | (7,000.00) |
| Visa Purchases | • | • |
| ATM/Cash Advances | • | • |
| Checks Written/Bill Payment | • | • |
| Advisory and other fees | **(1,423.21)** | (8,395.80) |
| *Subtotal* | ***(1,423.21)*** | *(165,395.80)* |
| **Net Cash Flow** | **($1,423.21)** | $631,659.84 |
| Dividends/Interest Income | 2,834.63 | 14,194.56 |
| Dividend Reinvestments | (1,814.09) | (11,274.30) |
| Security Purchases/Debits | (80,621.35) | (959,332.75) |
| Security Sales/Credits | 23,170.33 | 464,465.57 |
| **Closing Cash/Money Accounts** | **$295,912.37** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | **(0.47)** | (8.80) |

# ■ YOUR PORTFOLIO REVIEW

August 31, 2019 - September 30, 2019

## ASSET ALLOCATION*

*\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.*



|  | Current Value | Allocation |
|---|---|---|
| Equities | 1,167,895.22 | 68.60% |
| Cash/Money Accounts | 295,912.37 | 17.38% |
| Fixed Income | 151,214.33 | 8.88% |
| Alternative Investments | 87,470.69 | 5.14% |
| **TOTAL** | **$1,702,492.61** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 465.04 | 2,090.63 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 2,369.59 | 12,103.93 |
| Total | $2,834.63 | $14,194.56 |
| **Your Estimated Annual Income** | | **$26,305.77** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| ✛PREFERRED DEPOSIT | 286,388.00 | 16.82% |
| ✛*FDIC INSURED NOT SIPC COVERED* | | |
| VANGUARD 500 INDEX FUND | 168,905.88 | 9.92% |
| INVESCO QQQ TR   SER 1 | 116,343.76 | 6.83% |
| PERSHING SQUARE HOLDINGS | 106,767.10 | 6.27% |
| ISHARES S&P 500 | 104,342.11 | 6.12% |

## FINANCIAL MARKET INDICATORS

|  | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2976.74 | 2926.46 | 2506.85 |
| Three-Month Treasury Bills | 1.81% | 1.98% | 2.35% |
| Long-Term Treasury Bonds | 2.11% | 1.96% | 3.01% |
| One-Month LIBOR | 2.05% | 2.12% | 2.51% |
| NASDAQ | 7999.34 | 7962.88 | 6635.28 |



**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

August 31, 2019 - September 30, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 465 | - | 2,370 | **2,835** | - | 2,091 | - | 12,104 | **14,195** |
| **TOTAL** | - | $465 | - | $2,370 | **$2,835** | - | $2,091 | - | $12,104 | **$14,195** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | (534.79) | 11,008.11 | - | (3,030.66) | - | 16,780.17 | 76,023.26 |
| **TOTAL** | **($534.79)** | **$11,008.11** | - | **($3,030.66)** | - | **$16,780.17** | **$76,023.26** |

+



Online at: **www.mymerrill.com**   Account Number: [Redacted]7155   **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**   **$1,707,856.33**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program   August 01, 2019 - August 30, 2019

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (08/01) | **$1,709,190.02** |  |
| Total Credits | 1,254.98 | 808,415.57 |
| Total Debits | (1,424.33) | (163,972.59) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | (1,164.34) | 114,910.40 |
| Closing Value (08/30) | **$1,707,856.33** |  |

## ASSETS

| | August 30 | July 31 |
|---|---|---|
| Cash/Money Accounts | 353,766.06 | 383,450.88 |
| Fixed Income | - | |
| Equities | 562,639.64 | 502,789.42 |
| Mutual Funds | 791,450.63 | 822,949.72 |
| Options | - | |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,707,856.33* | *1,709,190.02* |
| **TOTAL ASSETS** | **$1,707,856.33** | $1,709,190.02 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,707,856.33** | $1,709,190.02 |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*   | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

005   4709   6 of 21

# CMA® ACCOUNT

August 01, 2019 - August 30, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $383,450.88 | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | - | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,424.33) | (6,972.59) |
| *Subtotal* | *(1,424.33)* | *(163,972.59)* |
| **Net Cash Flow** | **($1,424.33)** | $633,083.05 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,254.98 | 11,359.93 |
| Dividend Reinvestments | (721.58) | (9,460.21) |
| Security Purchases/Debits | (125,938.51) | (878,711.40) |
| Security Sales/Credits | 97,144.62 | 441,295.24 |
| **Closing Cash/Money Accounts** | **$353,766.06** | |

#### Fees Included in Transactions Above

| | | |
|---|---|---|
| Commissions/Trading Fees | (2.01) | (8.33) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 65.15% |
| Cash/Money Accounts | 20.71% |
| Fixed Income | 8.84% |
| Alternative Investments | 5.30% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



**MERRILL**
A BANK OF AMERICA COMPANY

# ACCOUNT INVESTMENT OBJECTIVE

August 01, 2019 - August 30, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 9,528 | 7,891 | .56 | 3.62 | **5,836** |
| Bank of America CA, N.A. | 21 | 10 | .56 | 0.00 | **0** |
| **TOTAL** ML Bank Deposit Program | 9,549 | | | 3.62 | **5,836** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 373,899 | 355,382 | 1.83 | 529.78 | **347,928** |
| **TOTAL** Preferred Deposit | 373,899 | | | 529.78 | **347,928** |

+

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS | | Total | Estimated | Estimated | Estimated | Est. Annual |
|---|---|---|---|---|---|---|
| Description | Quantity | Cost Basis | Market Price | Market Value | Annual Income | Yield% |
| CASH | 2.06 | 2.06 | | **2.06** | | |
| ✛ML BANK DEPOSIT PROGRAM | 5,836.00 | 5,836.00 | 1.0000 | **5,836.00** | **33** | .56 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| ✛PREFERRED DEPOSIT | 347,928.00 | 347,928.00 | 1.0000 | **347,928.00** | **6,367** | 1.83 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 353,766.06 | | **353,766.06** | **6,400** | 1.81 |

| EQUITIES | | | | Unit | Total | Estimated | Estimated | Unrealized | Estimated |
|---|---|---|---|---|---|---|---|---|---|
| Description | Symbol | Acquired | Quantity | Cost Basis | Cost Basis | Market Price | Market Value | Gain/(Loss) | Annual Income |
| AMAZON COM INC COM | AMZN | 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 1,776.2900 | 62,170.15 | 19,892.38 | |
| | | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 1,776.2900 | 19,539.19 | 816.70 | |
| | | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 1,776.2900 | 12,434.03 | (780.57) | |
| Subtotal | | | 53.0000 | | 74,214.86 | | **94,143.37** | 19,928.51 | |
| APPLE INC | AAPL | 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 208.7400 | 44,461.62 | 7,003.96 | 657 |
| CURRENT YIELD 1.47% | | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 208.7400 | 208.74 | 32.83 | 4 |
| | | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 208.7400 | 208.74 | 28.03 | 4 |
| | | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 208.7400 | 208.74 | 17.72 | 4 |
| | | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 208.7400 | 208.74 | 5.62 | 4 |
| | | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 208.7400 | 208.74 | (5.81) | 4 |
| | | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 208.7400 | 208.74 | 18.21 | 4 |
| | | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 208.7400 | 208.74 | 18.70 | 4 |
| | | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 208.7400 | 208.74 | 37.27 | 4 |
| | | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 208.7400 | 10,437.00 | 519.93 | 154 |
| | | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 208.7400 | 191.31 | 32.49 | 3 |
| | | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 208.7400 | 417.48 | 43.38 | 7 |
| | | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 208.7400 | 216.19 | 5.27 | 4 |
| Subtotal | | | 274.9522 | | 49,635.92 | | **57,393.52** | 7,757.60 | **857** |

+



## YOUR CMA ASSETS

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BOEING COMPANY | BA 10/03/18 | 50.0000 | 392.5670 | 19,628.35 | 364.0900 | 18,204.50 | (1,423.85) | 411 |
| *CURRENT YIELD 2.25%* | 06/10/19 | 1.0000 | 385.7200 | 385.72 | 364.0900 | 364.09 | (21.63) | 9 |
| | 06/10/19 | 0.2191 | 354.3130 | 77.63 | 364.0900 | 79.77 | 2.14 | 2 |
| *Subtotal* | | *51.2191* | | *20,091.70* | | **18,648.36** | *(1,443.34)* | **422** |
| CITIGROUP INC COM NEW | C 08/14/19 | 160.0000 | 61.6500 | 9,864.00 | 64.3500 | 10,296.00 | 432.00 | 327 |
| *CURRENT YIELD 3.17%* | | | | | | | | |
| DISNEY (WALT) CO COM STK | DIS 05/08/19 | 124.0000 | 134.8500 | 16,721.40 | 137.2600 | 17,020.24 | 298.84 | 219 |
| *CURRENT YIELD 1.28%* | 07/25/19 | 0.4971 | 143.4319 | 71.30 | 137.2600 | 68.23 | (3.07) | 1 |
| | 07/25/19 | 1.0000 | 143.4200 | 143.42 | 137.2600 | 137.26 | (6.16) | 2 |
| *Subtotal* | | *125.4971* | | *16,936.12* | | **17,225.73** | *289.61* | **222** |
| DUNKIN BRANDS GROUP INC | DNKN 08/28/19 | 250.0000 | 83.1522 | 20,788.05 | 82.4400 | 20,610.00 | (178.05) | **375** |
| *CURRENT YIELD 1.81%* | | | | | | | | |
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103.0000 | 189.2339 | 19,491.10 | 203.9100 | 21,002.73 | 1,511.63 | 516 |
| *CURRENT YIELD 2.45%* | 05/10/19 | 40.0000 | 200.0445 | 8,001.78 | 203.9100 | 8,156.40 | 154.62 | 200 |
| | 06/28/19 | 1.0000 | 198.8800 | 198.88 | 203.9100 | 203.91 | 5.03 | 5 |
| | 06/28/19 | 0.0268 | 203.3582 | 5.45 | 203.9100 | 5.46 | .01 | 1 |
| *Subtotal* | | *144.0268* | | *27,697.21* | | **29,368.50** | *1,671.29* | **722** |
| HCA HEALTHCARE INC | HCA 08/21/19 | 200.0000 | 123.5213 | 24,704.26 | 120.2000 | 24,040.00 | (664.26) | **320** |
| *CURRENT YIELD 1.33%* | | | | | | | | |
| HOME DEPOT INC | HD 02/27/19 | 55.0000 | 184.4503 | 10,144.77 | 227.9100 | 12,535.05 | 2,390.28 | 300 |
| *CURRENT YIELD 2.38%* | 05/10/19 | 40.0000 | 191.9652 | 7,678.61 | 227.9100 | 9,116.40 | 1,437.79 | 218 |
| | 06/21/19 | 0.6109 | 211.4748 | 129.19 | 227.9100 | 139.23 | 10.04 | 4 |
| *Subtotal* | | *95.6109* | | *17,952.57* | | **21,790.68** | *3,838.11* | **522** |

+

## YOUR CMA ASSETS

August 01, 2019 - August 30, 2019

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111.0000 | 107.2699 | 11,906.96 | 109.8600 | 12,194.46 | 287.50 | 356 |
| *CURRENT YIELD 2.91%* | 11/02/18 | 1.0000 | 112.7700 | 112.77 | 109.8600 | 109.86 | (2.91) | 4 |
| | 02/01/19 | 1.0000 | 105.1800 | 105.18 | 109.8600 | 109.86 | 4.68 | 4 |
| | 05/01/19 | 1.0000 | 112.9800 | 112.98 | 109.8600 | 109.86 | (3.12) | 4 |
| | 05/01/19 | 0.0078 | 115.3846 | 0.90 | 109.8600 | .86 | (0.04) | 1 |
| | 05/10/19 | 100.0000 | 111.6455 | 11,164.55 | 109.8600 | 10,986.00 | (178.55) | 320 |
| | 07/30/19 | 1.4858 | 115.2308 | 171.21 | 109.8600 | 163.23 | (7.98) | 5 |
| *Subtotal* | | 215.4936 | | 23,574.55 | | **23,674.13** | 99.58 | **694** |
| MCDONALDS CORP     COM | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 217.9700 | 33,131.44 | 3,137.28 | 706 |
| *CURRENT YIELD 2.12%* | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 217.9700 | 8,718.80 | 801.39 | 186 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 217.9700 | 18.77 | 1.11 | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 217.9700 | 217.97 | 12.90 | 5 |
| *Subtotal* | | 193.0861 | | 38,134.30 | | **42,086.98** | 3,952.68 | **898** |
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 137.8600 | **27,572.00** | (193.24) | **368** |
| *CURRENT YIELD 1.33%* | | | | | | | | |
| MSCI INC | MSCI 07/02/19 | 75.0000 | 243.6668 | 18,275.01 | 234.6300 | 17,597.25 | (677.76) | 204 |
| *CLASS A* | 08/29/19 | 0.2149 | 237.3196 | 51.00 | 234.6300 | 50.42 | (0.58) | 1 |
| *CURRENT YIELD 1.15%* | | | | | | | | |
| *Subtotal* | | 75.2149 | | 18,326.01 | | **17,647.67** | (678.34) | **205** |
| NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 84.5000 | 24,082.50 | (878.54) | 251 |
| *CURRENT YIELD 1.04%* | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 84.5000 | 8,450.00 | 160.54 | 88 |
| | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 84.5000 | 83.75 | (0.95) | 1 |
| *Subtotal* | | 385.9911 | | 33,335.20 | | **32,616.25** | (718.95) | **340** |
| PLANET FITNESS INC  CL A | PLNT 07/02/19 | 333.0000 | 75.5282 | 25,150.92 | 70.6100 | **23,513.13** | (1,637.79) | |
| ROKU INC       CL A | ROKU 05/08/19 | 158.0000 | 64.8341 | 10,243.80 | 151.3600 | **23,914.88** | 13,671.08 | |
| TARGET CORP     COM | TGT 07/23/19 | 285.0000 | 87.9418 | 25,063.44 | 107.0400 | **30,506.40** | 5,442.96 | **753** |
| *CURRENT YIELD 2.46%* | | | | | | | | |

+



# YOUR CMA ASSETS

August 01, 2019 - August 30, 2019

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| TJX COS INC NEW<br>*CURRENT YIELD 1.67%* | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 54.9700 | **16,491.00** | 1,245.90 | **276** |
| VISA INC CL A SHRS<br>*CURRENT YIELD 0.55%* | V | 07/02/19 | 172.0000 | 174.2337 | 29,968.20 | 180.8200 | **31,101.04** | 1,132.84 | **172** |
| **TOTAL** YIELD 1.33% | | | | | 508,691.45 | | **562,639.64** | 53,948.19 | **7,473** |

**MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD<br>   *SHARES*<br>   *SYMBOL: BAR   Initial Purchase: 08/09/18*<br>   *Alternative Investments 100%* | 1,160.0000 | 14,027.48 | 15.1800 | **17,608.80** | 3,581.32 | 14,027 | **3,581** | |
| INVESCO QQQ TR  SER 1<br>   *CURRENT YIELD 0.79%*<br>   *SYMBOL: QQQ   Initial Purchase: 03/13/18*<br>   *Equity 100%* | 616.1949 | 109,185.42 | 187.4700 | **115,518.06** | 6,332.64 | 108,099 | **7,418** | **919** |
| ISHARES 1-3 YEAR<br>   *TREASURY BOND ETF  CURRENT YIELD 2.08%*<br>   *SYMBOL: SHY   Initial Purchase: 08/09/18*<br>   *Fixed Income 100%* | 592.3122 | 49,356.83 | 85.0800 | **50,393.92** | 1,037.09 | 48,575 | **1,818** | **1,052** |
| ISHARES 0-5 YEAR HIGH<br>   *CORPORATE BOND ETF  CURRENT YIELD 5.57%*<br>   *SYMBOL: SHYG   Initial Purchase: 08/09/18*<br>   *Fixed Income 100%* | 722.3798 | 33,730.45 | 46.4800 | **33,576.21** | (154.24) | 32,517 | **1,059** | **1,871** |
| ISHARES INTEREST RATE<br>   *HEDGED HIGH YIELD*<br>   *BOND ETF*<br>   *CURRENT YIELD 6.13%*<br>   *SYMBOL: HYGH   Initial Purchase: 08/09/18*<br>   *Fixed Income 100%* | 182.6946 | 16,741.65 | 87.6844 | **16,019.45** | (722.20) | 16,325 | **(306)** | **983** |

+

# YOUR CMA ASSETS

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ISHARES S&P 500 | 295.3190 | 87,610.57 | 348.4400 | **102,900.95** | 15,290.38 | 84,567 | **18,333** | **1,844** |
| *INDEX FUND CL INSTL  CURRENT YIELD  1.79%* | | | | | | | | |
| *SYMBOL: BSPIX    Initial Purchase: 08/31/17* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| LORD ABBETT SHORT | 12,072.6570 | 50,466.68 | 4.2200 | **50,946.61** | 479.93 | 49,996 | **949** | **1,968** |
| *DURATION INCOME FD CL F  CURRENT YIELD  3.86%* | | | | | | | | |
| *SYMBOL: LDLFX    Initial Purchase: 05/02/19* | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | |
| PERSHING SQUARE HOLDINGS | 5,555.0000 | 100,140.54 | 18.6400 | **103,545.20** | 3,404.66 | 100,140 | **3,404** | |
| *USD PAR ORDINARY* | | | | | | | | |
| *SYMBOL: PSHZF    Initial Purchase: 07/03/19* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| SECTOR SPDR INDUSTRIAL | 336.1437 | 25,495.60 | 75.7600 | **25,466.25** | (29.35) | 24,923 | **542** | **519** |
| *CURRENT YIELD  2.03%* | | | | | | | | |
| *SYMBOL: XLI    Initial Purchase: 08/09/18* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| SPDR GOLD TRUST | 507.0000 | 70,890.65 | 143.7500 | **72,881.25** | 1,990.60 | 70,890 | **1,990** | |
| *SYMBOL: GLD    Initial Purchase: 06/24/19* | | | | | | | | |
| *Alternative Investments 100%* | | | | | | | | |
| SPDR S P BIOTECH | 450.0000 | 38,154.95 | 80.3700 | **36,166.50** | (1,988.45) | 38,154 | **(1,988)** | **38** |
| *CURRENT YIELD  0.10%* | | | | | | | | |
| *SYMBOL: XBI    Initial Purchase: 11/08/18* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| VANGUARD 500 INDEX FUND | 619.6107 | 150,554.22 | 268.6000 | **166,427.43** | 15,873.21 | 145,592 | **20,834** | **3,307** |
| *SHS ETF  CURRENT YIELD  1.98%* | | | | | | | | |
| *SYMBOL: VOO    Initial Purchase: 10/25/17* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| Subtotal (Fixed Income) | | | | *150,936.19* | | | | |
| Subtotal (Equities) | | | | *550,024.39* | | | | |
| Subtotal (Alternative Investments) | | | | *90,490.05* | | | | |
| **TOTAL**    YIELD 1.58% | | 746,355.04 | | **791,450.63** | 45,095.59 | | **57,634** | **12,501** |

+


NINA FISCHMAN

Account Number: [Redacted] 7155

## YOUR CMA ASSETS

August 01, 2019 - August 30, 2019

| LONG PORTFOLIO | | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|
| **TOTAL** | YIELD 1.54% | 1,608,812.55 | **1,707,856.33** | 99,043.78 | | **26,373** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| 08/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 3.62 | |
| 08/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .78 | |
| | PREFERRED DEPOSIT | Income Total | | | 529.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | ***533.40*** | ***1,625.59*** |

# *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 08/01 | LORD ABBETT SHORT DURATION INCOME FD CL F PAY DATE 07/31/2019 | * Dividend | | | 158.75 | |
| 08/01 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Program | | (158.75) | | |
| 08/01 | LORD ABBETT SHORT DURATION INCOME FD CL F AGENT REINV AMOUNT $158.75 REINV PRICE $4.21000 QUANTITY BOT 37.7080 AS OF 07/31 | Reinvestment Share(s) | 37.7080 | | | |
| 08/05 | JPMORGAN CHASE & CO AGENT REINV AMOUNT $171.21 REINV PRICE $115.23000 QUANTITY BOT 1.4858 | Reinvestment Share(s) | 1.4858 | | | |
| 08/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 591.2687 PAY DATE 08/07/2019 | * Dividend | | | 88.70 | |
| 08/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (88.70) | | |
| 08/07 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $88.70 REINV PRICE $85.00000 QUANTITY BOT 1.0435 | Reinvestment Share(s) | 1.0435 | | | |
| 08/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 719.1906 PAY DATE 08/07/2019 | * Dividend | | | 146.83 | |
| 08/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (146.83) | | |
| 08/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $146.83 REINV PRICE $46.04000 QUANTITY BOT 3.1892 | Reinvestment Share(s) | 3.1892 | | | |
| 08/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 181.9433 PAY DATE 08/08/2019 | * Dividend | | | 65.38 | |
| 08/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (65.38) | | |
| 08/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT $65.38 REINV PRICE $87.02000 QUANTITY BOT .7513 | Reinvestment Share(s) | .7513 | | | |
| 08/15 | APPLE INC HOLDING 273.9165 PAY DATE 08/15/2019 | * Dividend | | | 210.92 | |

+



## YOUR CMA TRANSACTIONS

August 01, 2019 - August 30, 2019

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 08/15 | APPLE INC | Reinvestment Program | | (210.92) | | |
| 08/15 | APPLE INC | Reinvestment Share(s) | 1.0357 | | | |
| | PRINCIPAL REINV AMOUNT  $210.92 REINV PRICE  $203.65800 QUANTITY BOT | | 1.0357 | | | |
| 08/30 | MSCI INC | * Dividend | | | 51.00 | |
| | CLASS A HOLDING 75.0000 PAY DATE 08/30/2019 | | | | | |
| 08/30 | MSCI INC | Reinvestment Program | | (51.00) | | |
| | CLASS A | | | | | |
| 08/30 | MSCI INC | Reinvestment Share(s) | .2149 | | | |
| | CLASS A PRINCIPAL REINV AMOUNT | $51.00 REINV PRICE  $237.32000 QUANTITY BOT | .2149 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | *721.58* | *9,734.34* |
| | **NET TOTAL** | | | (721.58) | **1,254.98** | **11,359.93** |

### SECURITY TRANSACTIONS
#### TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|---------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 08/15 | SPDR GOLD TRUST | Purchase | 390.0000 | (55,337.10) | | (55,337.10) | |
| | [Redacted]      07 UNIT PRICE  141.8900 | | | | | | |
| 08/16 | CITIGROUP INC COM NEW | Purchase | 160.0000 | (9,864.00) | | (9,864.00) | |
| | [Redacted]      24 UNIT PRICE  61.6500 | | | | | | |
| 08/22 | TJX COS INC NEW | Purchase | 300.0000 | (15,245.10) | | (15,245.10) | |
| | [Redacted]      09 UNIT PRICE  50.8170 | | | | | | |
| 08/23 | HCA HEALTHCARE INC | Purchase | 200.0000 | (24,704.26) | | (24,704.26) | |
| | [Redacted]      01 UNIT PRICE  123.5213 | | | | | | |
| 08/30 | DUNKIN BRANDS GROUP INC | Purchase | 250.0000 | (20,788.05) | | (20,788.05) | |
| | [Redacted]      00 UNIT PRICE  83.1522 | | | | | | |

+

## *YOUR CMA TRANSACTIONS*

August 01, 2019 - August 30, 2019

**SECURITY TRANSACTIONS**  (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | ***Subtotal (Purchases)*** | | | **(125,938.51)** | | **(125,938.51)** | |
| **Sales** | | | | | | | |
| 08/21 ■ | VANGUARD MATERIALS ETF [Redacted]    01 UNIT PRICE  123.5341 | Sale | -151.0000 | 18,653.65 | (.39) | 18,653.26 | |
| 08/21 ■ | SPDR US FINANCIAL SECTOR ETF [Redacted]    05 UNIT PRICE  26.8402 | Sale | -1,950.0000 | 52,338.39 | (1.08) | 52,337.31 | |
| 08/23 ■ | HEALTH CARE SELECT SPDR [Redacted]    09 UNIT PRICE  91.4250 | Sale | -106.0000 | 9,691.05 | (.20) | 9,690.85 | |
| 08/30 ■ | DISNEY (WALT) CO COM STK [Redacted]    06 UNIT PRICE  136.6507 | Sale | -120.0000 | 16,398.08 | (.34) | 16,397.74 | |
| | ***Subtotal (Sales)*** | | | **97,081.17** | **(2.01)** | **97,079.16** | |
| **Other Security Transactions** | | | | | | | |
| 08/20 | VANGUARD MATERIALS ETF SALE PRICE$122.95000 QTY SOLD  .3912 | Fractional Share Sale | -.3912 | | | 48.09 | |
| 08/20 | SPDR US FINANCIAL SECTOR ETF SALE PRICE $26.69000 QTY SOLD  .4995 | Fractional Share Sale | -.4995 | | | 13.32 | |
| 08/23 | HEALTH CARE SELECT SPDR SALE PRICE $90.70000 QTY SOLD  .0448 | Fractional Share Sale | -.0448 | | | 4.05 | |
| | ***Subtotal (Other Security Transactions)*** | | | | | **65.46** | |
| | **TOTAL** | | | **(28,857.34)** | **(2.01)** | **(28,793.89)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(125,938.51)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **97,144.62** | |

+



## *YOUR CMA TRANSACTIONS*

August 01, 2019 - August 30, 2019

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✿ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| VANGUARD MATERIALS ETF | 149.0000 | 08/09/18 | 08/19/19 | 18,406.20 | 20,129.90 | (1,723.70) | |
| SPDR US FINANCIAL SECTOR | 1368.0000 | 08/09/18 | 08/19/19 | 36,716.64 | 38,830.41 | (2,113.77) | |
| *Subtotal (Long-Term)* | | | | | | *(3,837.47)* | *(3,030.66)* |
| DISNEY (WALT) CO COM STK | 120.0000 | 05/08/19 | 08/28/19 | 16,397.74 | 16,182.00 | 215.74 | |
| VANGUARD MATERIALS ETF | 1.0000 | 03/27/19 | 08/19/19 | 123.53 | 112.36 | 11.17 | |
| VANGUARD MATERIALS ETF | 1.0000 | 06/27/19 | 08/19/19 | 123.53 | 123.37 | .16 | |
| VANGUARD MATERIALS ETF | .3912 | 06/27/19 | 08/19/19 | 48.09 | 49.42 | (1.33) | |
| HEALTH CARE SELECT SPDR | 104.0000 | 09/12/18 | 08/21/19 | 9,508.00 | 9,653.24 | (145.24) | |
| HEALTH CARE SELECT SPDR | 1.0000 | 03/21/19 | 08/21/19 | 91.43 | 86.47 | 4.96 | |
| HEALTH CARE SELECT SPDR | 1.0000 | 06/27/19 | 08/21/19 | 91.42 | 91.53 | (.11) | |
| HEALTH CARE SELECT SPDR | .0448 | 06/27/19 | 08/22/19 | 4.05 | 4.12 | (.07) | |
| SPDR US FINANCIAL SECTOR | 8.0000 | 12/28/18 | 08/19/19 | 214.72 | 189.68 | 25.04 | |
| SPDR US FINANCIAL SECTOR | 7.0000 | 03/21/19 | 08/19/19 | 187.88 | 181.72 | 6.16 | |
| SPDR US FINANCIAL SECTOR | 557.0000 | 05/10/19 | 08/19/19 | 14,949.67 | 15,133.63 | (183.96) | |
| SPDR US FINANCIAL SECTOR | 1.0000 | 06/27/19 | 08/19/19 | 26.84 | 25.70 | 1.14 | |
| SPDR US FINANCIAL SECTOR | .4995 | 06/27/19 | 08/19/19 | 13.41 | 13.52 | (.11) | |
| SPDR US FINANCIAL SECTOR | 8.5005 | 06/27/19 | 08/19/19 | 228.15 | 230.12 | (1.97) | |
| SPDR US FINANCIAL SECTOR | .4995 | 06/27/19 | 08/19/19 | 13.32 | 13.52 | (.20) | |
| *Subtotal (Short-Term)* | | | | | | *(68.62)* | *11,542.90* |
| **TOTAL** | | | | **97,144.62** | **101,050.71** | **(3,906.09)** | **8,512.24** |

✿ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 08/02 | Advisory Program Fee | | INV. ADVISORY FEE AUG | 1,424.33 | |
| | **NET TOTAL** | | | **1,424.33** | |

+

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

August 01, 2019 - August 30, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 08/01 | ML BANK DEPOSIT PROGRAM | | 2.00 | 08/19 | PREFERRED DEPOSIT | | 71,000.00 |
| 08/02 | ML BANK DEPOSIT PROGRAM | 1,424.00 | | 08/20 | ML BANK DEPOSIT PROGRAM | 8,429.00 | |
| 08/13 | PREFERRED DEPOSIT | 55,500.00 | | 08/20 | PREFERRED DEPOSIT | 15,000.00 | |
| 08/14 | ML BANK DEPOSIT PROGRAM | | 55,500.00 | 08/21 | PREFERRED DEPOSIT | 12,000.00 | |
| 08/15 | ML BANK DEPOSIT PROGRAM | 55,337.00 | | 08/22 | ML BANK DEPOSIT PROGRAM | | 20,236.00 |
| 08/15 | PREFERRED DEPOSIT | | 10,000.00 | 08/23 | ML BANK DEPOSIT PROGRAM | 15,014.00 | |
| 08/16 | ML BANK DEPOSIT PROGRAM | 8,290.00 | | 08/26 | ML BANK DEPOSIT PROGRAM | | 4.00 |
| 08/16 | PREFERRED DEPOSIT | 20,000.00 | | 08/29 | PREFERRED DEPOSIT | 5,000.00 | |
| 08/19 | ML BANK DEPOSIT PROGRAM | | 8,429.00 | 08/30 | ML BANK DEPOSIT PROGRAM | | 610.00 |
| | **NET TOTAL** | | | | | **30,213.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Primary Account: [Redacted]7155

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT

August 01, 2019 - August 30, 2019

## PORTFOLIO SUMMARY

| | August 30 | July 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,707,856.33** | **$1,709,190.02** | **($1,333.69)** | ▼ |
| Your assets | $1,707,856.33 | $1,709,190.02 | ($1,333.69) | ▼ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,424.33) | ($1,409.64) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($1,424.33)* | *($1,409.64)* | | |
| Your Dividends/Interest Income | $1,254.98 | $3,354.38 | | |
| Your Market Gains/(Losses) | ($1,164.34) | $15,682.58 | | |
| *Subtotal Investment Earnings* | *$90.64* | *$19,036.96* | | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
(800) MERRILL
(800) 637-7455

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



## KEEP THINGS SIMPLE - GO PAPERLESS
Reduce clutter and lower your risk of fraud. Choose Online Delivery and access your account documents when you need them. Enroll today at mymerrill.com.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp. Investment products:*

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

+

005                                                    4709

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | August 30 | July 31 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,707,856.33** | 1,709,190.02 | **6** |

# ■ RETIREMENT
*Talk to your advisor about ways to cover potential healthcare costs in retirement.*

# ■ CREDIT & LENDING
*Do you need solutions for unexpected liquidity needs? Ask your advisor.*

# ■ ESTATE PLANNING SERVICES
*A life insurance policy review can be a valuable part of any financial check-up. Contact your advisor.*

# ■ SOLUTIONS FOR BUSINESS
*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# ■ YOUR BALANCE SHEET (for your Merrill accounts)

August 01, 2019 - August 30, 2019

## ASSETS

| | *August 30* | *July 31* |
|---|---|---|
| Cash/Money Accounts | **353,766.06** | 383,450.88 |
| Fixed Income | **-** | - |
| Equities | **562,639.64** | 502,789.42 |
| Mutual Funds | **791,450.63** | 822,949.72 |
| Options | **-** | - |
| Other | **-** | - |
| *Subtotal (Long Portfolio)* | ***1,707,856.33*** | *1,709,190.02* |
| **TOTAL ASSETS** | **$1,707,856.33** | $1,709,190.02 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,707,856.33** | $1,709,190.02 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | **-** | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | *This Report* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$383,450.88** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | - | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(1,424.33)** | (6,972.59) |
| *Subtotal* | ***(1,424.33)*** | *(163,972.59)* |
| **Net Cash Flow** | **($1,424.33)** | $633,083.05 |
| Dividends/Interest Income | 1,254.98 | 11,359.93 |
| Dividend Reinvestments | (721.58) | (9,460.21) |
| Security Purchases/Debits | (125,938.51) | (878,711.40) |
| Security Sales/Credits | 97,144.62 | 441,295.24 |
| **Closing Cash/Money Accounts** | **$353,766.06** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | **(2.01)** | (8.33) |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,112,664.03 | 65.15% |
| Cash/Money Accounts | 353,766.06 | 20.71% |
| Fixed Income | 150,936.19 | 8.84% |
| Alternative Investments | 90,490.05 | 5.30% |
| **TOTAL** | **$1,707,856.33** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 533.40 | 1,625.59 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 721.58 | 9,734.34 |
| Total | $1,254.98 | $11,359.93 |
| **Your Estimated Annual Income** | | **$26,373.77** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| +PREFERRED DEPOSIT | 347,928.00 | 20.37% |
| +FDIC INSURED NOT SIPC COVERED | | |
| VANGUARD 500 INDEX FUND | 166,427.43 | 9.74% |
| INVESCO QQQ TR  SER 1 | 115,518.06 | 6.76% |
| PERSHING SQUARE HOLDINGS | 103,545.20 | 6.06% |
| ISHARES S&P 500 | 102,900.95 | 6.02% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2926.46 | 2980.38 | 2506.85 |
| Three-Month Treasury Bills | 1.98% | 2.06% | 2.35% |
| Long-Term Treasury Bonds | 1.96% | 2.53% | 3.01% |
| One-Month LIBOR | 2.12% | 2.23% | 2.51% |
| NASDAQ | 7962.88 | 8175.42 | 6635.28 |

+



Primary Account: [Redacted]7155

# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

August 01, 2019 - August 30, 2019

## INCOME SUMMARY

| Account No. | This Report | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
| Non-Retirement | | | | | | | | | | |
| [Redacted]7155 | - | 533 | - | 722 | **1,255** | - | 1,626 | - | 9,734 | **11,360** |
| **TOTAL** | - | $533 | - | $722 | **$1,255** | - | $1,626 | - | $9,734 | **$11,360** |

## GAIN/(LOSS) SUMMARY

| Account No. | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
| Non-Retirement | | | | | | | |
| [Redacted]7155 | (68.62) | 11,542.90 | (3,837.47) | (3,030.66) | - | 30,572.70 | 68,471.08 |
| **TOTAL** | **($68.62)** | **$11,542.90** | **($3,837.47)** | **($3,030.66)** | **-** | **$30,572.70** | **$68,471.08** |



# MERRILL
## A BANK OF AMERICA COMPANY

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**   **$1,709,190.02**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ◾ CMA® ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

June 29, 2019 - July 31, 2019

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (06/29) | **$1,691,562.70** | |
| Total Credits | 3,354.38 | 807,160.59 |
| Total Debits | (1,409.64) | (162,548.26) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 15,682.58 | 116,074.74 |
| Closing Value (07/31) | **$1,709,190.02** | |

## ASSETS

| | July 31 | June 28 |
|---|---|---|
| Cash/Money Accounts | 383,450.88 | 610,376.71 |
| Fixed Income | - | - |
| Equities | 502,789.42 | 367,299.16 |
| Mutual Funds | 822,949.72 | 713,886.83 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,709,190.02* | *1,691,562.70* |
| **TOTAL ASSETS** | **$1,709,190.02** | $1,691,562.70 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,709,190.02** | $1,691,562.70 |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

June 29, 2019 - July 31, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$610,376.71** | |
| **CREDITS** | | |
| Funds Received | - | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | - | *797,055.64* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,409.64) | (5,548.26) |
| *Subtotal* | *(1,409.64)* | *(162,548.26)* |
| **Net Cash Flow** | **($1,409.64)** | **$634,507.38** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 3,354.38 | 10,104.95 |
| Dividend Reinvestments | (2,507.22) | (8,738.63) |
| Security Purchases/Debits | (226,363.35) | (752,772.89) |
| Security Sales/Credits | - | 344,150.62 |
| **Closing Cash/Money Accounts** | **$383,450.88** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | - | (6.32) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Allocation |
|---|---|
| Equities | 66.91% |
| Cash/Money Accounts | 22.43% |
| Fixed Income | 8.79% |
| Alternative Investments | 1.87% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 252,780 | 62,475 | .75 | 42.23 | 9,528 |
| Bank of America CA, N.A. | 246,005 | 29,819 | .75 | 20.16 | 21 |
| **TOTAL** ML Bank Deposit Program | 498,785 | | | 62.39 | 9,549 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 83,232 | 360,201 | 2.07 | 667.77 | 373,899 |
| **TOTAL** Preferred Deposit | 83,232 | | | 667.77 | 373,899 |

+

## YOUR CMA ASSETS

June 29, 2019 - July 31, 2019

### CASH/MONEY ACCOUNTS

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 2.88 | 2.88 | | 2.88 | | |
| ✛ML BANK DEPOSIT PROGRAM | 9,549.00 | 9,549.00 | 1.0000 | 9,549.00 | 72 | .75 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| ✛PREFERRED DEPOSIT | 373,899.00 | 373,899.00 | 1.0000 | 373,899.00 | 7,740 | 2.07 |
| ✛FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 383,450.88 | | 383,450.88 | 7,811 | 2.04 |

### EQUITIES

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC COM | AMZN | 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,866.7800 | 65,337.30 | 23,059.53 | | |
| | | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,866.7800 | 20,534.58 | 1,812.09 | | |
| | | 05/09/19 | 7 | 1,887.8000 | 13,214.60 | 1,866.7800 | 13,067.46 | (147.14) | | |
| Subtotal | | | 53 | | 74,214.86 | | 98,939.34 | 24,724.48 | | |
| APPLE INC | AAPL | 11/27/17 | 213 | 175.8575 | 37,457.66 | 213.0400 | 45,377.52 | 7,919.86 | 657 | 1.44 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 213.0400 | 213.04 | 37.13 | 4 | 1.44 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 213.0400 | 213.04 | 32.33 | 4 | 1.44 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 213.0400 | 213.04 | 22.02 | 4 | 1.44 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 213.0400 | 213.04 | 9.92 | 4 | 1.44 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 213.0400 | 213.04 | (1.51) | 4 | 1.44 |
| | | 11/16/18 | 1 | 190.5300 | 190.53 | 213.0400 | 213.04 | 22.51 | 4 | 1.44 |
| | | 02/15/19 | 1 | 190.0400 | 190.04 | 213.0400 | 213.04 | 23.00 | 4 | 1.44 |
| | | 02/15/19 | 1 | 171.4700 | 171.47 | 213.0400 | 213.04 | 41.57 | 4 | 1.44 |
| | | 05/09/19 | 50 | 198.3414 | 9,917.07 | 213.0400 | 10,652.00 | 734.93 | 154 | 1.44 |
| | | 05/17/19 | 2 | 187.0500 | 374.10 | 213.0400 | 426.08 | 51.98 | 7 | 1.44 |
| (.9165 FRACTIONAL SHARE) | | 05/17/19 | | 173.2896 | 158.82 | 213.0400 | 195.25 | 36.43 | 3 | 1.44 |
| Subtotal | | | 273.9165 | | 49,425.00 | | 58,355.17 | 8,930.17 | 853 | 1.44 |



**MERRILL**
A BANK OF AMERICA COMPANY

## YOUR CMA ASSETS

June 29, 2019 - July 31, 2019

**EQUITIES** (continued)

| Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| BOEING COMPANY | BA 10/03/18 | 50 | 392.5670 | 19,628.35 | 341.1800 | 17,059.00 | (2,569.35) | 411 | 2.40 |
| | 06/10/19 | 1 | 385.7200 | 385.72 | 341.1800 | 341.18 | (44.54) | 9 | 2.40 |
| *(.2191 FRACTIONAL SHARE)* | 06/10/19 | | 354.3130 | 77.63 | 341.1800 | 74.75 | (2.88) | 2 | 2.40 |
| *Subtotal* | | 51.2191 | | 20,091.70 | | **17,474.93** | (2,616.77) | **422** | 2.40 |
| DISNEY (WALT) CO COM STK | DIS 05/08/19 | 244 | 134.8500 | 32,903.40 | 143.0100 | 34,894.44 | 1,991.04 | 430 | 1.23 |
| | 07/25/19 | 1 | 143.4200 | 143.42 | 143.0100 | 143.01 | (0.41) | 2 | 1.23 |
| *(.4971 FRACTIONAL SHARE)* | 07/25/19 | | 143.4319 | 71.30 | 143.0100 | 71.09 | (0.21) | 1 | 1.23 |
| *Subtotal* | | 245.4971 | | 33,118.12 | | **35,108.54** | 1,990.42 | **433** | 1.23 |
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103 | 189.2339 | 19,491.10 | 220.1300 | 22,673.39 | 3,182.29 | 515 | 2.27 |
| | 05/10/19 | 40 | 200.0445 | 8,001.78 | 220.1300 | 8,805.20 | 803.42 | 200 | 2.27 |
| | 06/28/19 | 1 | 198.8800 | 198.88 | 220.1300 | 220.13 | 21.25 | 5 | 2.27 |
| *(.0268 FRACTIONAL SHARE)* | 06/28/19 | | 203.3582 | 5.45 | 220.1300 | 5.90 | .45 | 1 | 2.27 |
| *Subtotal* | | 144.0268 | | 27,697.21 | | **31,704.62** | 4,007.41 | **721** | 2.27 |
| HOME DEPOT INC | HD 02/27/19 | 55 | 184.4503 | 10,144.77 | 213.6900 | 11,752.95 | 1,608.18 | 300 | 2.54 |
| | 05/10/19 | 40 | 191.9652 | 7,678.61 | 213.6900 | 8,547.60 | 868.99 | 218 | 2.54 |
| *(.6109 FRACTIONAL SHARE)* | 06/21/19 | | 211.4748 | 129.19 | 213.6900 | 130.54 | 1.35 | 4 | 2.54 |
| *Subtotal* | | 95.6109 | | 17,952.57 | | **20,431.09** | 2,478.52 | **522** | 2.54 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 116.0000 | 12,876.00 | 969.04 | 356 | 2.75 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 116.0000 | 116.00 | 3.23 | 4 | 2.75 |
| | 02/01/19 | 1 | 105.1800 | 105.18 | 116.0000 | 116.00 | 10.82 | 4 | 2.75 |
| | 05/01/19 | 1 | 112.9800 | 112.98 | 116.0000 | 116.00 | 3.02 | 4 | 2.75 |
| | 05/10/19 | 100 | 111.6455 | 11,164.55 | 116.0000 | 11,600.00 | 435.45 | 320 | 2.75 |
| *(.0078 FRACTIONAL SHARE)* | 05/01/19 | | 115.3846 | 0.90 | 116.0000 | .90 | | 1 | 2.75 |
| *Subtotal* | | 214.0078 | | 23,403.34 | | **24,824.90** | 1,421.56 | **689** | 2.75 |
| MCDONALDS CORP      COM | MCD 04/30/19 | 152 | 197.3300 | 29,994.16 | 210.7200 | 32,029.44 | 2,035.28 | 706 | 2.20 |
| | 05/10/19 | 40 | 197.9352 | 7,917.41 | 210.7200 | 8,428.80 | 511.39 | 186 | 2.20 |
| | 06/18/19 | 1 | 205.0700 | 205.07 | 210.7200 | 210.72 | 5.65 | 5 | 2.20 |
| *(.0861 FRACTIONAL SHARE)* | 06/18/19 | | 205.1103 | 17.66 | 210.7200 | 18.14 | .48 | 1 | 2.20 |
| *Subtotal* | | 193.0861 | | 38,134.30 | | **40,687.10** | 2,552.80 | **898** | 2.20 |

+

## YOUR CMA ASSETS

June 29, 2019 - July 31, 2019

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT 07/22/19 | 200 | 138.8262 | 27,765.24 | 136.2700 | **27,254.00** | (511.24) | **369** | 1.35 |
| MSCI INC CLASS A | MSCI 07/02/19 | 75 | 243.6668 | 18,275.01 | 227.2400 | **17,043.00** | (1,232.01) | **174** | 1.02 |
| NIKE INC CL B | NKE 03/19/19 | 285 | 87.5825 | 24,961.04 | 86.0300 | 24,518.55 | (442.49) | 251 | 1.02 |
| | 05/10/19 | 100 | 82.8946 | 8,289.46 | 86.0300 | 8,603.00 | 313.54 | 88 | 1.02 |
| (.9911 FRACTIONAL SHARE) | 07/02/19 | | 85.4605 | 84.70 | 86.0300 | 85.26 | .56 | 1 | 1.02 |
| Subtotal | | 385.9911 | | 33,335.20 | | **33,206.81** | (128.39) | **340** | 1.02 |
| PLANET FITNESS INC CL A | PLNT 07/02/19 | 333 | 75.5282 | 25,150.92 | 78.6600 | **26,193.78** | 1,042.86 | | |
| ROKU INC     CL A | ROKU 05/08/19 | 158 | 64.8341 | 10,243.80 | 103.3300 | **16,326.14** | 6,082.34 | | |
| TARGET CORP     COM | TGT 07/23/19 | 285 | 87.9418 | 25,063.44 | 86.4000 | **24,624.00** | (439.44) | **753** | 3.05 |
| VISA INC CL A SHRS | V 07/02/19 | 172 | 174.2337 | 29,968.20 | 178.0000 | **30,616.00** | 647.80 | **172** | .56 |
| **TOTAL** | | | | 453,838.91 | | **502,789.42** | 48,950.51 | **6,346** | 1.26 |

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD SHARES SYMBOL: BAR   Initial Purchase: 08/09/18 Alternative Investments 100% | 1,160 | 14,027.48 | 14.0800 | **16,332.80** | 2,305.32 | 14,027 | **2,305** | | |
| HEALTH CARE SELECT SPDR SYMBOL: XLV   Initial Purchase: 09/12/18 Equity 100% | 106 | 9,831.24 | 91.1400 | **9,660.84** | (170.40) | 9,653 | **7** | **158** | 1.62 |
| .0448 Fractional Share | | 4.12 | 91.1400 | **4.08** | (0.04) | | | **1** | 1.62 |
| INVESCO QQQ TR  SER 1 SYMBOL: QQQ   Initial Purchase: 03/13/18 Equity 100% | 616 | 109,147.55 | 191.1000 | **117,717.60** | 8,570.05 | 108,099 | **9,618** | **918** | .77 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

## YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| .1949 Fractional Share | | 37.87 | 191.1000 | **37.25** | (0.62) | | | 1 | .77 |
| ISHARES 1-3 YEAR | 591 | 49,245.43 | 84.5700 | **49,980.87** | 735.44 | 48,575 | **1,405** | **1,043** | 2.08 |
| TREASURY BOND ETF | | | | | | | | | |
| SYMBOL: SHY     Initial Purchase: 08/09/18 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |
| .2687 Fractional Share | | 22.70 | 84.5700 | **22.72** | .02 | | | 1 | 2.08 |
| ISHARES 0-5 YEAR HIGH | 719 | 33,574.75 | 46.5700 | **33,483.83** | (90.92) | 32,517 | **966** | **1,881** | 5.61 |
| CORPORATE BOND ETF | | | | | | | | | |
| SYMBOL: SHYG     Initial Purchase: 08/09/18 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |
| .1906 Fractional Share | | 8.87 | 46.5700 | **8.88** | .01 | | | 1 | 5.61 |
| ISHARES INTEREST RATE | 181 | 16,592.63 | 88.6676 | **16,048.84** | (543.79) | 16,325 | **(276)** | **990** | 6.16 |
| HEDGED HIGH YIELD | | | | | | | | | |
| BOND ETF | | | | | | | | | |
| SYMBOL: HYGH     Initial Purchase: 08/09/18 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |
| .9433 Fractional Share | | 83.64 | 88.6676 | **83.64** | | | | 6 | 6.16 |
| ISHARES S&P 500 | 295 | 87,499.41 | 354.0400 | **104,441.80** | 16,942.39 | 84,567 | **19,874** | **1,843** | 1.76 |
| INDEX FUND CL INSTL | | | | | | | | | |
| SYMBOL: BSPIX     Initial Purchase: 08/31/17 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .3190 Fractional Share | | 111.16 | 354.0400 | **112.94** | 1.78 | | | 2 | 1.76 |
| LORD ABBETT SHORT | 12,034 | 50,303.94 | 4.2100 | **50,663.14** | 359.20 | 49,996 | **666** | **1,974** | 3.89 |
| DURATION INCOME FD CL F | | | | | | | | | |
| SYMBOL: LDLFX     Initial Purchase: 05/02/19 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |

+

## *YOUR CMA ASSETS*

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *.9490 Fractional Share* | | *3.99* | *4.2100* | **4.00** | *.01* | | | *1* | *3.89* |
| PERSHING SQUARE HOLDINGS<br>*USD PAR ORDINARY*<br>*SYMBOL: PSHZF   Initial Purchase: 07/03/19*<br>*Equity 100%* | 5,555 | 100,140.54 | 18.0800 | **100,434.40** | 293.86 | 100,140 | **293** | | |
| SECTOR SPDR INDUSTRIAL<br>*SYMBOL: XLI   Initial Purchase: 08/09/18*<br>*Equity 100%* | 336 | 25,484.59 | 77.8200 | **26,147.52** | 662.93 | 24,923 | **1,223** | **518** | 1.98 |
| *.1437 Fractional Share* | | *11.01* | *77.8200* | **11.18** | *.17* | | | *1* | *1.98* |
| SPDR GOLD TRUST<br>*SYMBOL: GLD   Initial Purchase: 06/24/19*<br>*Alternative Investments 100%* | 117 | 15,553.55 | 133.2100 | **15,585.57** | 32.02 | 15,553 | **32** | | |
| SPDR S P BIOTECH<br>*SYMBOL: XBI   Initial Purchase: 11/08/18*<br>*Equity 100%* | 450 | 38,154.95 | 85.6800 | **38,556.00** | 401.05 | 38,154 | **401** | **38** | .09 |
| SPDR US FINANCIAL SECTOR<br>*ETF*<br>*SYMBOL: XLF   Initial Purchase: 08/09/18*<br>*Equity 100%* | 1,950 | 54,604.78 | 28.2500 | **55,087.50** | 482.72 | 53,964 | **1,123** | **1,065** | 1.93 |
| *.4995 Fractional Share* | | *13.52* | *28.2500* | **14.11** | *.59* | | | *1* | *1.93* |
| VANGUARD MATERIALS ETF<br>*SYMBOL: VAW   Initial Purchase: 08/09/18*<br>*Equity 100%* | 151 | 20,365.63 | 127.5300 | **19,257.03** | (1,108.60) | 20,129 | **(872)** | **376** | 1.95 |
| *.3912 Fractional Share* | | *49.42* | *127.5300* | **49.89** | *.47* | | | *1* | *1.95* |

+



# YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| VANGUARD 500 INDEX FUND | 619 | 150,399.23 | 273.0800 | **169,036.52** | 18,637.29 | 145,592 | 23,443 | 3,303 | 1.95 |
| *SHS ETF* | | | | | | | | | |
| *SYMBOL: VOO*   *Initial Purchase: 10/25/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.6107 Fractional Share* | | 154.99 | 273.0800 | **166.77** | 11.78 | | | 4 | 1.95 |
| *Subtotal (Fixed Income)* | | | | 150,295.92 | | | | | |
| *Subtotal (Equities)* | | | | 640,735.43 | | | | | |
| *Subtotal (Alternative Investments)* | | | | 31,918.37 | | | | | |
| **TOTAL** | | 775,426.99 | | **822,949.72** | 47,522.73 | | 60,208 | 14,127 | 1.72 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 1,612,716.78 | **1,709,190.02** | 96,473.24 | | 28,284 | 1.65 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

## *YOUR CMA ASSETS*

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

## *YOUR CMA TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 07/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.39 | |
| 07/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .77 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 61.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 667.00 | |
| | *Subtotal (Taxable Interest)* | | | | *730.16* | *1,092.19* |
| **Taxable Dividends** | | | | | | |
| 07/01 | NIKE INC CL B HOLDING 385.0000 PAY DATE 07/01/2019 | * Dividend | | | 84.70 | |
| 07/01 | NIKE INC CL B | Reinvestment Program | | (84.70) | | |
| 07/01 | LORD ABBETT SHORT DURATION INCOME FD CL F PAY DATE 06/28/2019 | * Dividend | | | 157.61 | |
| 07/01 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Program | | (157.61) | | |
| 07/01 | LORD ABBETT SHORT DURATION INCOME FD CL F AGENT REINV AMOUNT $157.61 REINV PRICE $4.21000 QUANTITY BOT 37.4370 AS OF 06/28 | Reinvestment Share(s) | 37.4370 | | | |
| 07/02 | VANGUARD 500 INDEX FUND SHS ETF HOLDING 616.4801 PAY DATE 07/02/2019 | * Dividend | | | 854.38 | |
| 07/02 | VANGUARD 500 INDEX FUND SHS ETF | Reinvestment Program | | (854.38) | | |


NINA FISCHMAN                                  Account Number: [Redacted]7155

## YOUR CMA TRANSACTIONS

June 29, 2019 - July 31, 2019

| | | | | | | Income |
|---|---|---|---|---|---|---|
| **DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued) | | | | | | |
| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Year To Date |
| **Taxable Dividends** | | | | | | |
| 07/02 | NIKE INC CL B | Reinvestment Share(s) | .9911 | | | |
| | PRINCIPAL REINV AMOUNT   $84.70 REINV PRICE   $85.46000 QUANTITY BOT      .9911 | | | | | |
| 07/02 | ISHARES S&P 500 | * Dividend | | | 455.92 | |
| | INDEX FUND CL INSTL PAY DATE 07/01/2019 | | | | | |
| 07/02 | ISHARES S&P 500 | Reinvestment Program | | (455.92) | | |
| | INDEX FUND CL INSTL | | | | | |
| 07/02 | ISHARES S&P 500 | Reinvestment Share(s) | 1.3060 | | | |
| | INDEX FUND CL INSTL AGENT REINV AMOUNT   $455.92 REINV PRICE   $349.05000 QUANTITY BOT      1.3060 AS OF 06/28 | | | | | |
| 07/03 | VANGUARD 500 INDEX FUND | Reinvestment Share(s) | 3.1306 | | | |
| | SHS ETF PRINCIPAL REINV AMOUNT   $854.38 REINV PRICE   $272.91400 QUANTITY BOT      3.1306 | | | | | |
| 07/08 | FEDEX CORP DELAWARE  COM | * Dividend | | | 117.00 | |
| | HOLDING 180.0000 PAY DATE 07/08/2019 | | | | | |
| 07/08 | ISHARES 1-3 YEAR | * Dividend | | | 92.04 | |
| | TREASURY BOND ETF HOLDING 590.1790 PAY DATE 07/08/2019 | | | | | |
| 07/08 | ISHARES 1-3 YEAR | Reinvestment Program | | (92.04) | | |
| | TREASURY BOND ETF | | | | | |
| 07/08 | ISHARES 0-5 YEAR HIGH | * Dividend | | | 150.40 | |
| | CORPORATE BOND ETF HOLDING 715.9590 PAY DATE 07/08/2019 | | | | | |
| 07/08 | ISHARES 0-5 YEAR HIGH | Reinvestment Program | | (150.40) | | |
| | CORPORATE BOND ETF | | | | | |
| 07/09 | ISHARES 1-3 YEAR | Reinvestment Share(s) | 1.0897 | | | |
| | TREASURY BOND ETF PRINCIPAL REINV AMOUNT   $92.04 REINV PRICE   $84.46000 QUANTITY BOT      1.0897 | | | | | |
| 07/09 | ISHARES 0-5 YEAR HIGH | Reinvestment Share(s) | 3.2316 | | | |
| | CORPORATE BOND ETF PRINCIPAL REINV AMOUNT   $150.40 REINV PRICE   $46.54000 QUANTITY BOT      3.2316 | | | | | |
| 07/09 | ISHARES INTEREST RATE | * Dividend | | | 70.71 | |
| | HEDGED HIGH YIELD BOND ETF HOLDING 181.1459 PAY DATE 07/09/2019 | | | | | |
| 07/09 | ISHARES INTEREST RATE | Reinvestment Program | | (70.71) | | |
| | HEDGED HIGH YIELD BOND ETF | | | | | |

+

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 07/10 | ISHARES INTEREST RATE | Reinvestment Share(s) | .7974 | | | |
| | HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT  $70.71 REINV PRICE  $88.68000 QUANTITY BOT   .7974 | | | | | |
| 07/25 | DISNEY (WALT) CO COM STK | * Dividend | | | 214.72 | |
| | HOLDING 244.0000 PAY DATE 07/25/2019 | | | | | |
| 07/25 | DISNEY (WALT) CO COM STK | Reinvestment Program | | (214.72) | | |
| 07/26 | DISNEY (WALT) CO COM STK | Reinvestment Share(s) | 1.4971 | | | |
| | PRINCIPAL REINV AMOUNT  $214.72 REINV PRICE  $143.42300 QUANTITY BOT   1.4971 | | | | | |
| 07/31 | INVESCO QQQ TR  SER 1 | * Dividend | | | 255.53 | |
| | HOLDING 614.8798 PAY DATE 07/31/2019 | | | | | |
| 07/31 | INVESCO QQQ TR  SER 1 | Reinvestment Program | | (255.53) | | |
| 07/31 | INVESCO QQQ TR  SER 1 | Reinvestment Share(s) | 1.3151 | | | |
| | PRINCIPAL REINV AMOUNT  $255.53 REINV PRICE  $194.30000 QUANTITY BOT   1.3151 | | | | | |
| 07/31 | JPMORGAN CHASE & CO | * Dividend | | | 171.21 | |
| | HOLDING 214.0078 PAY DATE 07/31/2019 | | | | | |
| 07/31 | JPMORGAN CHASE & CO | Reinvestment Program | | (171.21) | | |
| | **Subtotal (Taxable Dividends)** | | | | **2,624.22** | **9,012.76** |
| | **NET TOTAL** | | | **(2,507.22)** | **3,354.38** | **10,104.95** |

## SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 07/05 | MSCI INC | Purchase | 75.0000 | (18,275.01) | | (18,275.01) | |
| | CLASS A [Redacted]   00 UNIT PRICE  243.6668 | | | | | | |
| 07/05 | PLANET FITNESS INC  CL A | Purchase | 333.0000 | (25,150.92) | | (25,150.92) | |
| | [Redacted]   01 UNIT PRICE  75.5283 | | | | | | |

+



NINA FISCHMAN

Account Number: [Redacted]7155

## *YOUR CMA TRANSACTIONS*

June 29, 2019 - July 31, 2019

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 07/05 | VISA INC CL A SHRS [Redacted]      39 UNIT PRICE 174.2337 | Purchase | 172.0000 | (29,968.20) | | (29,968.20) | |
| 07/05 | PERSHING SQUARE HOLDINGS USD PAR ORDINARY [Redacted]     UNIT PRICE   18.0271 | Purchase | 5,555.0000 | (100,140.54) | | (100,140.54) | |
| 07/24 | MICROSOFT CORP [Redacted]      04 UNIT PRICE 138.8262 | Purchase | 200.0000 | (27,765.24) | | (27,765.24) | |
| 07/25 | TARGET CORP      COM [Redacted]      06 UNIT PRICE 87.9419 | Purchase | 285.0000 | (25,063.44) | | (25,063.44) | |
| | *Subtotal (Purchases)* | | | *(226,363.35)* | | *(226,363.35)* | |
| | **TOTAL** | | | **(226,363.35)** | | **(226,363.35)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(226,363.35)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✿ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| *Subtotal (Long-Term)* | | | | | | | *806.81* |
| *Subtotal (Short-Term)* | | | | | | | *11,611.52* |
| **TOTAL** | | | | | | | **12,418.33** |

✿ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 07/02 | Advisory Program Fee | | INV. ADVISORY FEE JUL | 1,409.64 | |
| | **NET TOTAL** | | | **1,409.64** | |

+

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

June 29, 2019 - July 31, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 07/01 | ML BANK DEPOSIT PROGRAM | | 28,359.00 | 07/05 | ML BANK DEPOSIT PROGRAM | 73,535.00 | |
| 07/02 | ML BANK DEPOSIT PROGRAM | 1,409.00 | | 07/09 | ML BANK DEPOSIT PROGRAM | | 117.00 |
| 07/02 | PREFERRED DEPOSIT | | 420,000.00 | 07/23 | PREFERRED DEPOSIT | 30,000.00 | |
| 07/03 | ML BANK DEPOSIT PROGRAM | 420,000.00 | | 07/24 | ML BANK DEPOSIT PROGRAM | | 2,235.00 |
| 07/03 | PREFERRED DEPOSIT | 100,000.00 | | 07/25 | ML BANK DEPOSIT PROGRAM | 25,064.00 | |
| | **NET TOTAL** | | | | | **199,297.00** | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

### Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

### Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

### Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

### Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

### Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

### Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**■ WEALTH MANAGEMENT REPORT**   June 29, 2019 - July 31, 2019

### PORTFOLIO SUMMARY

| | *July 31* | *June 28* | *Month Change* | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,709,190.02** | **$1,691,562.70** | **$17,627.32** | ▲ |
| Your assets | $1,709,190.02 | $1,691,562.70 | $17,627.32 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,409.64) | $493,550.90 | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($1,409.64)* | *$493,550.90* | | |
| Your Dividends/Interest Income | $3,354.38 | $1,701.68 | | |
| Your Market Gains/(Losses) | $15,682.58 | $68,681.71 | | |
| *Subtotal Investment Earnings* | *$19,036.96* | *$70,383.39* | | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019



| 9/17 | 12/17 | 12/18* | 1Q19 | 2Q19 | 7/19 |

0.491  0.498  0.929  0.964  1.69  1.71

## CONVENIENCE, NOT CLUTTER
Go paperless today with Online Delivery. Keep things simple by viewing, downloading and printing documents as needed. Plus you'll lower your risk of fraud and identity theft. Visit mymerrill.com to enroll now.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*     | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | July 31 | June 28 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,709,190.02** | 1,691,562.70 | 6 |

## RETIREMENT

*Looking for opportunities to help make your money last longer in retirement? Talk with your advisor today.*

## CREDIT & LENDING

*Do you need a convenient, flexible way to borrow funds? Ask your advisor.*

## ESTATE PLANNING SERVICES

*Gifting assets to a trust may help you minimize gift and estate taxes. Contact your advisor to learn more.*

## SOLUTIONS FOR BUSINESS

*Help manage everyday business expenses with Bank of America's Preferred Deposit for Business®. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



**MERRILL**
A BANK OF AMERICA COMPANY

# YOUR BALANCE SHEET (for your Merrill accounts)

June 29, 2019 - July 31, 2019

## ASSETS

| | July 31 | June 28 |
|---|---|---|
| Cash/Money Accounts | **383,450.88** | 610,376.71 |
| Fixed Income | **-** | - |
| Equities | **502,789.42** | 367,299.16 |
| Mutual Funds | **822,949.72** | 713,886.83 |
| Options | **-** | - |
| Other | **-** | - |
| Subtotal (Long Portfolio) | **1,709,190.02** | 1,691,562.70 |
| **TOTAL ASSETS** | **$1,709,190.02** | $1,691,562.70 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | **-** | - |
| Short Market Value | **-** | - |
| Subtotal | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,709,190.02** | $1,691,562.70 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | **-** | - |
| Mortgages | **-** | - |
| Home Equity Loans | **-** | - |
| Business Loans | **-** | - |
| Subtotal | **-** | - |
| **TOTAL LIABILITIES** | **-** | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$610,376.71** | |
| **CREDITS** | | |
| Funds Received | **-** | 694,490.59 |
| Electronic Transfers | **-** | 74,950.00 |
| Other Credits | **-** | 27,615.05 |
| Subtotal | **-** | 797,055.64 |
| **DEBITS** | | |
| Electronic Transfers | **-** | (150,000.00) |
| Margin Interest Charged | **-** | - |
| Other Debits | **-** | (7,000.00) |
| Visa Purchases | **-** | - |
| ATM/Cash Advances | **-** | - |
| Checks Written/Bill Payment | **-** | - |
| Advisory and other fees | **(1,409.64)** | (5,548.26) |
| Subtotal | **(1,409.64)** | (162,548.26) |
| **Net Cash Flow** | **($1,409.64)** | $634,507.38 |
| Dividends/Interest Income | **3,354.38** | 10,104.95 |
| Dividend Reinvestments | **(2,507.22)** | (8,738.63) |
| Security Purchases/Debits | **(226,363.35)** | (752,772.89) |
| Security Sales/Credits | **-** | 344,150.62 |
| **Closing Cash/Money Accounts** | **$383,450.88** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | **-** | (6.32) |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,143,524.85 | 66.91% |
| Cash/Money Accounts | 383,450.88 | 22.43% |
| Fixed Income | 150,295.92 | 8.79% |
| Alternative Investments | 31,918.37 | 1.87% |
| **TOTAL** | **$1,709,190.02** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | |
| Taxable Interest | 730.16 | 1,092.19 |
| Tax-Exempt Dividends | - | |
| Taxable Dividends | 2,624.22 | 9,012.76 |
| Total | $3,354.38 | $10,104.95 |
| **Your Estimated Annual Income** | | **$28,284.33** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| +PREFERRED DEPOSIT | 373,899.00 | 21.87% |
| +FDIC INSURED NOT SIPC COVERED | | |
| VANGUARD 500 INDEX FUND | 169,203.29 | 9.89% |
| INVESCO QQQ TR SER 1 | 117,754.85 | 6.88% |
| ISHARES S&P 500 | 104,554.74 | 6.11% |
| PERSHING SQUARE HOLDINGS | 100,434.40 | 5.87% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2980.38 | 2941.76 | 2506.85 |
| Three-Month Treasury Bills | 2.06% | 2.09% | 2.35% |
| Long-Term Treasury Bonds | 2.53% | 2.53% | 3.01% |
| One-Month LIBOR | 2.23% | 2.40% | 2.51% |
| NASDAQ | 8175.42 | 8006.25 | 6635.28 |

+



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

June 29, 2019 - July 31, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 730 | - | 2,624 | **3,354** | - | 1,092 | - | 9,013 | **10,105** |
| **TOTAL** | - | $730 | - | $2,624 | **$3,354** | - | $1,092 | - | $9,013 | **$10,105** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | - | 11,611.52 | - | 806.81 | - | 20,283.60 | 76,189.64 |
| **TOTAL** | - | **$11,611.52** | - | **$806.81** | - | **$20,283.60** | **$76,189.64** |

+



**MERRILL**
**A BANK OF AMERICA COMPANY**

**24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**            **$1,691,562.70**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

June 01, 2019 - June 28, 2019

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (06/01) | $1,127,628.41 | |
| Total Credits | 496,192.27 | 803,806.21 |
| Total Debits | (939.69) | (161,138.62) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 68,681.71 | 100,392.16 |
| Closing Value (06/28) | $1,691,562.70 | |

## ASSETS

| | June 28 | May 31 |
|---|---|---|
| Cash/Money Accounts | 610,376.71 | 21,154.86 |
| Fixed Income | - | |
| Equities | 367,299.16 | 446,832.68 |
| Mutual Funds | 713,886.83 | 659,640.87 |
| Options | - | |
| Other | - | - |
| Subtotal (Long Portfolio) | *1,691,562.70* | *1,127,628.41* |
| **TOTAL ASSETS** | **$1,691,562.70** | $1,127,628.41 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,691,562.70** | $1,127,628.41 |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:      | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

NINA FISCHMAN

Account Number: [Redacted]7155

**24-Hour Assistance:  (800) MERRILL**

# CMA® ACCOUNT

June 01, 2019 - June 28, 2019

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$21,154.86** | |
| **CREDITS** | | |
| Funds Received | 494,490.59 | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | *494,490.59* | *797,055.64* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (939.69) | (4,138.62) |
| *Subtotal* | *(939.69)* | *(161,138.62)* |
| **Net Cash Flow** | **$493,550.90** | **$635,917.02** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,701.68 | 6,750.57 |
| Dividend Reinvestments | (1,625.98) | (6,231.41) |
| Security Purchases/Debits | (45,337.83) | (526,409.54) |
| Security Sales/Credits | 140,933.08 | 344,150.62 |
| **Closing Cash/Money Accounts** | **$610,376.71** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (2.92) | (6.32) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 53.16% |
| Cash/Money Accounts | 36.08% |
| Fixed Income | 8.87% |
| Alternative Investments | 1.89% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

June 01, 2019 - June 28, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 19,639 | 25,369 | .75 | 14.54 | **252,780** |
| Bank of America CA, N.A. | 1,336 | 9,302 | .75 | 5.33 | **246,005** |
| **TOTAL** ML Bank Deposit Program | 20,975 | | | 19.87 | **498,785** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 177 | 35,498 | 2.07 | 55.83 | **83,232** |
| **TOTAL** Preferred Deposit | 177 | | | 55.83 | **83,232** |

+

## YOUR CMA ASSETS

June 01, 2019 - June 28, 2019

| CASH/MONEY ACCOUNTS<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Estimated<br>Annual Income | Est. Annual<br>Yield% |
|---|---|---|---|---|---|---|
| CASH | 28,359.71 | 28,359.71 | | **28,359.71** | | |
| ✛ML BANK DEPOSIT PROGRAM<br>✛*FDIC INSURED NOT SIPC COVERED* | 498,785.00 | 498,785.00 | 1.0000 | **498,785.00** | **3,741** | .75 |
| ✛PREFERRED DEPOSIT<br>✛*FDIC INSURED NOT SIPC COVERED* | 83,232.00 | 83,232.00 | 1.0000 | **83,232.00** | **1,723** | 2.07 |
| **TOTAL** | | 610,376.71 | | **610,376.71** | **5,464** | .94 |

| EQUITIES<br>Description | Symbol | Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN | 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,893.6300 | 66,277.05 | 23,999.28 | | |
| | | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,893.6300 | 20,829.93 | 2,107.44 | | |
| | | 05/09/19 | 7 | 1,887.8000 | 13,214.60 | 1,893.6300 | 13,255.41 | 40.81 | | |
| Subtotal | | | 53 | | 74,214.86 | | **100,362.39** | 26,147.53 | | |
| APPLE INC | AAPL | 11/27/17 | 213 | 175.8575 | 37,457.66 | 197.9200 | 42,156.96 | 4,699.30 | 657 | 1.55 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 197.9200 | 197.92 | 22.01 | 4 | 1.55 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 197.9200 | 197.92 | 17.21 | 4 | 1.55 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 197.9200 | 197.92 | 6.90 | 4 | 1.55 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 197.9200 | 197.92 | (5.20) | 4 | 1.55 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 197.9200 | 197.92 | (16.63) | 4 | 1.55 |
| | | 11/16/18 | 1 | 190.5300 | 190.53 | 197.9200 | 197.92 | 7.39 | 4 | 1.55 |
| | | 02/15/19 | 1 | 190.0400 | 190.04 | 197.9200 | 197.92 | 7.88 | 4 | 1.55 |
| | | 02/15/19 | 1 | 171.4700 | 171.47 | 197.9200 | 197.92 | 26.45 | 4 | 1.55 |
| | | 05/09/19 | 50 | 198.3414 | 9,917.07 | 197.9200 | 9,896.00 | (21.07) | 154 | 1.55 |
| | | 05/17/19 | 2 | 187.0500 | 374.10 | 197.9200 | 395.84 | 21.74 | 7 | 1.55 |
| *(.9165 FRACTIONAL SHARE)* | | 05/17/19 | | 173.2896 | 158.82 | 197.9200 | 181.39 | 22.57 | 3 | 1.55 |
| Subtotal | | | 273.9165 | | 49,425.00 | | **54,213.55** | 4,788.55 | **853** | 1.55 |



NINA FISCHMAN                     Account Number: [Redacted]7155

## YOUR CMA ASSETS                          June 01, 2019 - June 28, 2019

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| BOEING COMPANY | BA 10/03/18 | 50 | 392.5670 | 19,628.35 | 364.0100 | 18,200.50 | (1,427.85) | 411 | 2.25 |
| | 06/10/19 | 1 | 385.7200 | 385.72 | 364.0100 | 364.01 | (21.71) | 9 | 2.25 |
| *(.2191 FRACTIONAL SHARE)* | 06/10/19 | | 354.3130 | 77.63 | 364.0100 | 79.75 | 2.12 | 2 | 2.25 |
| *Subtotal* | | 51.2191 | | 20,091.70 | | **18,644.26** | (1,447.44) | **422** | 2.25 |
| DISNEY (WALT) CO COM STK | DIS 05/08/19 | 244 | 134.8500 | 32,903.40 | 139.6400 | **34,072.16** | 1,168.76 | **430** | 1.26 |
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103 | 189.2339 | 19,491.10 | 204.6000 | 21,073.80 | 1,582.70 | 351 | 1.66 |
| | 05/10/19 | 40 | 200.0445 | 8,001.78 | 204.6000 | 8,184.00 | 182.22 | 136 | 1.66 |
| | 06/28/19 | 1 | 198.8800 | 198.88 | 204.6000 | 204.60 | 5.72 | 4 | 1.66 |
| *(.0268 FRACTIONAL SHARE)* | 06/28/19 | | 203.3582 | 5.45 | 204.6000 | 5.48 | .03 | 1 | 1.66 |
| *Subtotal* | | 144.0268 | | 27,697.21 | | **29,467.88** | 1,770.67 | **492** | 1.66 |
| HOME DEPOT INC | HD 02/27/19 | 55 | 184.4503 | 10,144.77 | 207.9700 | 11,438.35 | 1,293.58 | 300 | 2.61 |
| | 05/10/19 | 40 | 191.9652 | 7,678.61 | 207.9700 | 8,318.80 | 640.19 | 218 | 2.61 |
| *(.6109 FRACTIONAL SHARE)* | 06/21/19 | | 211.4748 | 129.19 | 207.9700 | 127.05 | (2.14) | 4 | 2.61 |
| *Subtotal* | | 95.6109 | | 17,952.57 | | **19,884.20** | 1,931.63 | **522** | 2.61 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 111.8000 | 12,409.80 | 502.84 | 356 | 2.86 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 111.8000 | 111.80 | (0.97) | 4 | 2.86 |
| | 02/01/19 | 1 | 105.1800 | 105.18 | 111.8000 | 111.80 | 6.62 | 4 | 2.86 |
| | 05/01/19 | 1 | 112.9800 | 112.98 | 111.8000 | 111.80 | (1.18) | 4 | 2.86 |
| | 05/10/19 | 100 | 111.6455 | 11,164.55 | 111.8000 | 11,180.00 | 15.45 | 321 | 2.86 |
| *(.0078 FRACTIONAL SHARE)* | 05/01/19 | | 115.3846 | 0.90 | 111.8000 | .87 | (0.03) | 1 | 2.86 |
| *Subtotal* | | 214.0078 | | 23,403.34 | | **23,926.07** | 522.73 | **690** | 2.86 |
| MCDONALDS CORP     COM | MCD 04/30/19 | 152 | 197.3300 | 29,994.16 | 207.6600 | 31,564.32 | 1,570.16 | 706 | 2.23 |
| | 05/10/19 | 40 | 197.9352 | 7,917.41 | 207.6600 | 8,306.40 | 388.99 | 186 | 2.23 |
| | 06/18/19 | 1 | 205.0700 | 205.07 | 207.6600 | 207.66 | 2.59 | 5 | 2.23 |
| *(.0861 FRACTIONAL SHARE)* | 06/18/19 | | 205.1103 | 17.66 | 207.6600 | 17.88 | .22 | 1 | 2.23 |
| *Subtotal* | | 193.0861 | | 38,134.30 | | **40,096.26** | 1,961.96 | **898** | 2.23 |

+

## YOUR CMA ASSETS

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| NIKE INC CL B | NKE 03/19/19 | 285 | 87.5825 | 24,961.04 | 83.9500 | 23,925.75 | (1,035.29) | 251 | 1.04 |
| | 05/10/19 | 100 | 82.8946 | 8,289.46 | 83.9500 | 8,395.00 | 105.54 | 88 | 1.04 |
| Subtotal | | 385 | | 33,250.50 | | *32,320.75* | (929.75) | *339* | 1.04 |
| ROKU INC    CL A | ROKU 05/08/19 | 158 | 64.8341 | 10,243.80 | 90.5800 | **14,311.64** | 4,067.84 | | |
| **TOTAL** | | | | 327,316.68 | | **367,299.16** | 39,982.48 | **4,646** | 1.26 |

**MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD SHARES | 1,160 | 14,027.48 | 14.0700 | **16,321.20** | 2,293.72 | 14,027 | **2,293** | | |
| SYMBOL: BAR    Initial Purchase: 08/09/18 | | | | | | | | | |
| Alternative Investments 100% | | | | | | | | | |
| HEALTH CARE SELECT SPDR | 106 | 9,831.24 | 92.6400 | **9,819.84** | (11.40) | 9,653 | **166** | **158** | 1.60 |
| SYMBOL: XLV    Initial Purchase: 09/12/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .0448 Fractional Share | | 4.12 | 92.6400 | **4.15** | .03 | | | **1** | 1.60 |
| INVESCO QQQ TR   SER 1 | 614 | 108,762.04 | 186.7400 | **114,658.36** | 5,896.32 | 108,099 | **6,559** | **915** | .79 |
| SYMBOL: QQQ    Initial Purchase: 03/13/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .8798 Fractional Share | | 167.85 | 186.7400 | **164.29** | (3.56) | | | **2** | .79 |
| ISHARES 1-3 YEAR TREASURY BOND ETF | 590 | 49,160.97 | 84.7800 | **50,020.20** | 859.23 | 48,575 | **1,445** | **1,026** | 2.05 |
| SYMBOL: SHY    Initial Purchase: 08/09/18 | | | | | | | | | |
| Fixed Income 100% | | | | | | | | | |
| .1790 Fractional Share | | 15.12 | 84.7800 | **15.18** | .06 | | | **1** | 2.05 |
| ISHARES 0-5 YEAR HIGH | 715 | 33,388.71 | 46.7000 | **33,390.50** | 1.79 | 32,517 | **873** | **1,878** | 5.62 |

+


NINA FISCHMAN

Account Number: [Redacted] 7155

## YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE BOND ETF<br>*SYMBOL: SHYG*  Initial Purchase: 08/09/18<br>Fixed Income 100% | | | | | | | | | |
| .9590 Fractional Share | | 44.51 | 46.7000 | **44.79** | .28 | | | 3 | 5.62 |
| ISHARES INTEREST RATE<br>HEDGED HIGH YIELD<br>BOND ETF<br>*SYMBOL: HYGH*  Initial Purchase: 08/09/18<br>Fixed Income 100% | 181 | 16,592.63 | 88.7000 | **16,054.70** | (537.93) | 16,325 | **(271)** | 998 | 6.21 |
| .1459 Fractional Share | | 12.93 | 88.7000 | **12.94** | .01 | | | 1 | 6.21 |
| ISHARES S&P 500<br>INDEX FUND CL INSTL<br>*SYMBOL: BSPIX*  Initial Purchase: 08/31/17<br>Equity 100% | 294 | 87,150.31 | 349.0500 | **102,620.70** | 15,470.39 | 84,567 | **18,053** | 1,804 | 1.75 |
| .0130 Fractional Share | | 4.34 | 349.0500 | **4.54** | .20 | | | 1 | 1.75 |
| LORD ABBETT SHORT<br>DURATION INCOME FD CL F<br>*SYMBOL: LDLFX*  Initial Purchase: 05/02/19<br>Fixed Income 100% | 11,997 | 50,148.17 | 4.2100 | **50,507.37** | 359.20 | 49,996 | **510** | 1,980 | 3.91 |
| .5120 Fractional Share | | 2.15 | 4.2100 | **2.16** | .01 | | | 1 | 3.91 |
| SECTOR SPDR INDUSTRIAL<br>*SYMBOL: XLI*  Initial Purchase: 08/09/18<br>Equity 100% | 336 | 25,484.59 | 77.4200 | **26,013.12** | 528.53 | 24,923 | **1,089** | 518 | 1.99 |
| .1437 Fractional Share | | 11.01 | 77.4200 | **11.13** | .12 | | | 1 | 1.99 |
| SPDR GOLD TRUST<br>*SYMBOL: GLD*  Initial Purchase: 06/24/19 | 117 | 15,553.55 | 133.2000 | **15,584.40** | 30.85 | 15,553 | **30** | | |

+

# YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *Alternative Investments 100%* | | | | | | | | | |
| SPDR S P BIOTECH | 450 | 38,154.95 | 87.7100 | **39,469.50** | 1,314.55 | 38,154 | **1,314** | **38** | .09 |
| *SYMBOL: XBI    Initial Purchase: 11/08/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| SPDR US FINANCIAL SECTOR | 1,950 | 54,604.78 | 27.6000 | **53,820.00** | (784.78) | 53,964 | **(144)** | **1,065** | 1.97 |
| ETF | | | | | | | | | |
| *SYMBOL: XLF    Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.4995 Fractional Share* | | 13.52 | 27.6000 | **13.79** | .27 | | | **1** | 1.97 |
| VANGUARD MATERIALS ETF | 151 | 20,365.63 | 128.2000 | **19,358.20** | (1,007.43) | 20,129 | **(771)** | **376** | 1.94 |
| *SYMBOL: VAW    Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.3912 Fractional Share* | | 49.42 | 128.2000 | **50.15** | .73 | | | **1** | 1.94 |
| VANGUARD 500 INDEX FUND | 616 | 149,580.49 | 269.1500 | **165,796.40** | 16,215.91 | 145,592 | **20,203** | **3,287** | 1.98 |
| SHS ETF | | | | | | | | | |
| *SYMBOL: VOO    Initial Purchase: 10/25/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.4801 Fractional Share* | | 119.35 | 269.1500 | **129.22** | 9.87 | | | **3** | 1.98 |
| *Subtotal (Fixed Income)* | | | | 150,047.84 | | | | | |
| *Subtotal (Equities)* | | | | 531,933.39 | | | | | |
| *Subtotal (Alternative Investments)* | | | | 31,905.60 | | | | | |
| **TOTAL** | | 673,249.86 | | **713,886.83** | 40,636.97 | | **51,349** | **14,059** | 1.97 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 1,610,943.25 | **1,691,562.70** | 80,619.45 | | **24,168** | 1.43 |

+



NINA FISCHMAN                                        Account Number: [Redacted]7155

# YOUR CMA ASSETS
June 01, 2019 - June 28, 2019

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

# YOUR CMA TRANSACTIONS

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 06/28 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.87 | |
| 06/28 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .83 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 18.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 55.00 | |
| | *Subtotal (Taxable Interest)* | | | | *75.70* | *362.03* |
| **Taxable Dividends** | | | | | | |
| 06/03 | LORD ABBETT SHORT DURATION INCOME FD CL F PAY DATE 05/31/2019 | * Dividend | | | 150.32 | |

+

## YOUR CMA TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

**Taxable Dividends**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income |
|------|-------------|------------------|----------|--------------|--------|
| 06/03 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Program | | (150.32) | |
| 06/03 | LORD ABBETT SHORT DURATION INCOME FD CL F | Reinvestment Share(s) AGENT REINV AMOUNT $150.32 REINV PRICE $4.20000 QUANTITY BOT | 35.7900 | 35.7900 AS OF 05/31 | |
| 06/07 | BOEING COMPANY HOLDING 50.9237 PAY DATE 06/07/2019 | * Dividend | | | 104.65 |
| 06/07 | BOEING COMPANY | Reinvestment Program | | (104.65) | |
| 06/07 | ISHARES 1-3 YEAR TREASURY BOND ETF HOLDING 589.0000 PAY DATE 06/07/2019 | * Dividend | | | 99.35 |
| 06/07 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (99.35) | |
| 06/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 712.7154 PAY DATE 06/07/2019 | * Dividend | | | 150.44 |
| 06/07 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (150.44) | |
| 06/10 | BOEING COMPANY | Reinvestment Share(s) AGENT REINV AMOUNT $104.66 REINV PRICE $354.29200 QUANTITY BOT .2954 | .2954 | | |
| 06/10 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Share(s) PRINCIPAL REINV AMOUNT $99.35 REINV PRICE $84.52000 QUANTITY BOT 1.1755 | 1.1755 | | |
| 06/10 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Share(s) PRINCIPAL REINV AMOUNT $150.44 REINV PRICE $46.38000 QUANTITY BOT 3.2436 | 3.2436 | | |
| 06/10 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 180.3356 PAY DATE 06/10/2019 | * Dividend | | | 71.81 |
| 06/10 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (71.81) | |
| 06/11 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Share(s) PRINCIPAL REINV AMOUNT $71.81 REINV PRICE $88.62000 QUANTITY BOT .8103 | .8103 | | |
| 06/17 | MCDONALDS CORP      COM | * Dividend | | | 222.72 |

+



## *YOUR CMA TRANSACTIONS*

June 01, 2019 - June 28, 2019

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | HOLDING 192.0000 PAY DATE 06/17/2019 | | | | | |
| 06/17 | MCDONALDS CORP      COM | Reinvestment Program | | (222.72) | | |
| 06/18 | MCDONALDS CORP      COM | Reinvestment Share(s) | 1.0861 | | | |
| | PRINCIPAL REINV AMOUNT  $222.73 REINV PRICE  $205.07200 QUANTITY BOT | | 1.0861 | | | |
| 06/20 | HOME DEPOT INC | * Dividend | | | 129.20 | |
| | HOLDING 95.0000 PAY DATE 06/20/2019 | | | | | |
| 06/20 | HOME DEPOT INC | Reinvestment Program | | (129.20) | | |
| 06/21 | HOME DEPOT INC | Reinvestment Share(s) | .6109 | | | |
| | PRINCIPAL REINV AMOUNT  $129.19 REINV PRICE  $211.47500 QUANTITY BOT | | .6109 | | | |
| 06/25 | WORLD WRESTLING | * Dividend | | | 44.40 | |
| | ENTERTAINMENT CL  A HOLDING 370.0000 PAY DATE 06/25/2019 | | | | | |
| 06/25 | WORLD WRESTLING | Reinvestment Program | | (44.40) | | |
| | ENTERTAINMENT CL  A | | | | | |
| 06/26 | VANGUARD MATERIALS ETF | * Dividend | | | 105.57 | |
| | HOLDING 150.5556 PAY DATE 06/26/2019 | | | | | |
| 06/26 | VANGUARD MATERIALS ETF | Reinvestment Program | | (105.57) | | |
| 06/26 | HEALTH CARE SELECT SPDR | * Dividend | | | 42.06 | |
| | HOLDING 105.5877 PAY DATE 06/26/2019 | | | | | |
| 06/26 | HEALTH CARE SELECT SPDR | Reinvestment Program | | (42.06) | | |
| 06/26 | SPDR US FINANCIAL SECTOR | * Dividend | | | 270.63 | |
| | ETF HOLDING 1940.5025 PAY DATE 06/26/2019 | | | | | |
| 06/26 | SPDR US FINANCIAL SECTOR | Reinvestment Program | | (270.63) | | |
| | ETF | | | | | |
| 06/26 | SECTOR SPDR INDUSTRIAL | * Dividend | | | 112.92 | |
| | HOLDING 334.6696 PAY DATE 06/26/2019 | | | | | |
| 06/26 | SECTOR SPDR INDUSTRIAL | Reinvestment Program | | (112.92) | | |
| 06/26 | WORLD WRESTLING | Reinvestment Share(s) | .6140 | | | |

+

## *YOUR CMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | ENTERTAINMENT CL A PRINCIPAL REINV AMOUNT $44.40 REINV PRICE $72.31000 QUANTITY BOT | | .6140 | | | |
| 06/27 | VANGUARD MATERIALS ETF | Reinvestment Share(s) | .8356 | | | |
| | PRINCIPAL REINV AMOUNT $105.57 REINV PRICE $126.34000 QUANTITY BOT | | .8356 | | | |
| 06/27 | GOLDMAN SACHS GROUP INC | * Dividend | | | 121.91 | |
| | HOLDING 143.4277 PAY DATE 06/27/2019 | | | | | |
| 06/27 | GOLDMAN SACHS GROUP INC | Reinvestment Program | | (121.91) | | |
| 06/27 | HEALTH CARE SELECT SPDR | Reinvestment Share(s) | .4571 | | | |
| | PRINCIPAL REINV AMOUNT $42.06 REINV PRICE $92.01300 QUANTITY BOT | | .4571 | | | |
| 06/27 | SPDR US FINANCIAL SECTOR | Reinvestment Share(s) | 9.9970 | | | |
| | ETF PRINCIPAL REINV AMOUNT $270.63 REINV PRICE $27.07100 QUANTITY BOT | | 9.9970 | | | |
| 06/27 | SECTOR SPDR INDUSTRIAL | Reinvestment Share(s) | 1.4741 | | | |
| | PRINCIPAL REINV AMOUNT $112.92 REINV PRICE $76.60100 QUANTITY BOT | | 1.4741 | | | |
| 06/28 | GOLDMAN SACHS GROUP INC | Reinvestment Share(s) | .5991 | | | |
| | PRINCIPAL REINV AMOUNT $121.92 REINV PRICE $203.50000 QUANTITY BOT | | .5991 | | | |
| | **Subtotal (Taxable Dividends)** | | | | **1,625.98** | **6,388.54** |
| | **NET TOTAL** | | | **(1,625.98)** | **1,701.68** | **6,750.57** |

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 06/17 | FEDEX CORP DELAWARE COM | Purchase | 180.0000 | (29,784.28) | | (29,784.28) | |
| | [Redacted]   06 UNIT PRICE 165.4682 | | | | | | |
| 06/26 | SPDR GOLD TRUST | Purchase | 117.0000 | (15,553.55) | | (15,553.55) | |
| | [Redacted]   07 UNIT PRICE 132.9363 | | | | | | |
| | **Subtotal (Purchases)** | | | **(45,337.83)** | | **(45,337.83)** | |

+



NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 06/06 ▪ | APPLE INC [Redacted]   00 UNIT PRICE  179.2230 | Sale | -240.0000 | 43,013.52 | (.89) | 43,012.63 | |
| 06/19 ▪ | WORLD WRESTLING ENTERTAINMENT CL  A [Redacted]   08 UNIT PRICE   75.8448 | Sale | -370.0000 | 28,062.58 | (.58) | 28,062.00 | |
| 06/24 ▪ | CHIPOTLE MEXICAN GRILL [Redacted]   05 UNIT PRICE  736.3300 | Sale | -36.0000 | 26,507.88 | (.55) | 26,507.33 | |
| 06/26 ▪ | ROKU INC        CL A [Redacted]   02 UNIT PRICE   99.9648 | Sale | -150.0000 | 14,994.72 | (.31) | 14,994.41 | |
| 06/28 ▪ | FEDEX CORP DELAWARE  COM [Redacted]   06 UNIT PRICE  157.2947 | Sale | -180.0000 | 28,313.05 | (.59) | 28,312.46 | |
| | **Subtotal (Sales)** | | | **140,891.75** | **(2.92)** | **140,888.83** | |
| **Other Security Transactions** | | | | | | | |
| 06/28 | WORLD WRESTLING ENTERTAINMENT CL  A SALE PRICE $72.09000 QTY SOLD   .6140 | Fractional Share Sale | -.6140 | | | 44.25 | |
| | **Subtotal (Other Security Transactions)** | | | | | **44.25** | |
| | **TOTAL** | | | **95,553.92** | **(2.92)** | **95,595.25** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(45,337.83)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **140,933.08** | |

+

## *YOUR CMA TRANSACTIONS*

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ⊙ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| APPLE INC | 240.0000 | 11/27/17 | 06/04/19 | 43,012.63 | 42,205.82 | 806.81 | |
| *Subtotal (Long-Term)* | | | | | | *806.81* | *806.81* |
| CHIPOTLE MEXICAN GRILL | 26.0000 | 01/07/19 | 06/20/19 | 19,144.18 | 12,538.32 | 6,605.86 | |
| CHIPOTLE MEXICAN GRILL | 10.0000 | 05/10/19 | 06/20/19 | 7,363.15 | 6,995.99 | 367.16 | |
| FEDEX CORP DELAWARE COM | 180.0000 | 06/13/19 | 06/26/19 | 28,312.46 | 29,784.28 | (1,471.82) | |
| ROKU INC        CL A | 150.0000 | 05/08/19 | 06/24/19 | 14,994.41 | 9,725.13 | 5,269.28 | |
| WORLD WRESTLING | 370.0000 | 05/10/19 | 06/17/19 | 28,062.00 | 30,505.39 | (2,443.39) | |
| WORLD WRESTLING | .6140 | 06/26/19 | 06/28/19 | 44.25 | 44.40 | (.15) | |
| *Subtotal (Short-Term)* | | | | | | *8,326.94* | *11,611.52* |
| **TOTAL** | | | | **140,933.08** | **131,799.33** | **9,133.75** | **12,418.33** |

⊙ - Excludes transactions for which we have insufficient data

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Funds Received** | | | | | |
| 06/26 | CHECK DEPOSIT | Funds Received | | | 494,490.59 |
| | *Subtotal (Funds Received)* | | | | *494,490.59* |
| | **NET TOTAL** | | | | **494,490.59** |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 06/04 | Advisory Program Fee | | INV. ADVISORY FEE JUN | 939.69 | |
| | **NET TOTAL** | | | **939.69** | |



NINA FISCHMAN                    Account Number: [Redacted]7155

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

June 01, 2019 - June 28, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 06/03 | ML BANK DEPOSIT PROGRAM | | 2.00 | 06/14 | ML BANK DEPOSIT PROGRAM | | 30,000.00 |
| 06/04 | ML BANK DEPOSIT PROGRAM | 939.00 | | 06/17 | ML BANK DEPOSIT PROGRAM | 29,784.00 | |
| 06/04 | PREFERRED DEPOSIT | | 18,000.00 | 06/20 | ML BANK DEPOSIT PROGRAM | | 28,062.00 |
| 06/05 | ML BANK DEPOSIT PROGRAM | 18,000.00 | | 06/25 | ML BANK DEPOSIT PROGRAM | | 26,507.00 |
| 06/07 | ML BANK DEPOSIT PROGRAM | | 43,012.00 | 06/26 | ML BANK DEPOSIT PROGRAM | 559.00 | |
| 06/07 | PREFERRED DEPOSIT | | 43,000.00 | 06/26 | PREFERRED DEPOSIT | | 52,000.00 |
| 06/10 | ML BANK DEPOSIT PROGRAM | 43,000.00 | | 06/27 | ML BANK DEPOSIT PROGRAM | | 442,491.00 |
| 06/13 | PREFERRED DEPOSIT | 30,000.00 | | | | | |
| | **NET TOTAL** | | | | | | **560,792.00** |

+

006                                              4709                                    *20 of 22*



**MERRILL**
A BANK OF AMERICA COMPANY

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



Primary Account: [Redacted]7155

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**If you have questions on your statement,
call 24-Hour Assistance:**
(800) MERRILL
(800) 637-7455

**Investment Advice and Guidance:
Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

# ■ WEALTH MANAGEMENT REPORT
June 01, 2019 - June 28, 2019

## PORTFOLIO SUMMARY

| | June 28 | May 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,691,562.70** | **$1,127,628.41** | **$563,934.29** | ▲ |
| Your assets | $1,691,562.70 | $1,127,628.41 | $563,934.29 | ▲ |
| Your liabilities | - | | | |
| Your Net Cash Flow (Inflows/Outflows) | $493,550.90 | $192,165.32 | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *$493,550.90* | *$192,165.32* | | |
| Your Dividends/Interest Income | $1,701.68 | $679.63 | | |
| Your Market Gains/(Losses) | $68,681.71 | ($66,837.99) | | |
| *Subtotal Investment Earnings* | *$70,383.39* | *($66,158.36)* | | |

\* Link relationship change.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



9/17   12/17   12/18*   1Q19   4/19   5/19   6/19

# DOWNSIZE YOUR DOCUMENTS
Go paperless and simplify - plus lower your risk of fraud. Choose Online Delivery and access your statements and account documents when you need them. You'll receive an email whenever a new document becomes available. Visit mymerrill.com to enroll today.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | June 28 | May 31 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,691,562.70** | 1,127,628.41 | **6** |

## RETIREMENT

*Talk to your advisor about ways to cover potential healthcare costs in retirement.*

## CREDIT & LENDING

*Do you need a solution to fund a wedding, vacation or other major expense? Ask your advisor.*

## ESTATE PLANNING SERVICES

*Have your goals changed since you purchased a life insurance policy? Ask your advisor about an insurance policy review.*

## SOLUTIONS FOR BUSINESS

*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*


**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR BALANCE SHEET (for your Merrill accounts)

June 01, 2019 - June 28, 2019

## ASSETS

| | June 28 | May 31 |
|---|---|---|
| Cash/Money Accounts | **610,376.71** | 21,154.86 |
| Fixed Income | - | - |
| Equities | **367,299.16** | 446,832.68 |
| Mutual Funds | **713,886.83** | 659,640.87 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***1,691,562.70*** | *1,127,628.41* |
| **TOTAL ASSETS** | **$1,691,562.70** | $1,127,628.41 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,691,562.70** | $1,127,628.41 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$21,154.86** | |
| **CREDITS** | | |
| Funds Received | **494,490.59** | 694,490.59 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | ***494,490.59*** | *797,055.64* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(939.69)** | (4,138.62) |
| *Subtotal* | ***(939.69)*** | *(161,138.62)* |
| **Net Cash Flow** | **$493,550.90** | $635,917.02 |
| Dividends/Interest Income | 1,701.68 | 6,750.57 |
| Dividend Reinvestments | (1,625.98) | (6,231.41) |
| Security Purchases/Debits | (45,337.83) | (526,409.54) |
| Security Sales/Credits | 140,933.08 | 344,150.62 |
| **Closing Cash/Money Accounts** | **$610,376.71** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | **(2.92)** | (6.32) |

+

# ■ YOUR PORTFOLIO REVIEW

June 01, 2019 - June 28, 2019

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 899,232.55 | 53.16% |
| ▨ Cash/Money Accounts | 610,376.71 | 36.08% |
| ▨ Fixed Income | 150,047.84 | 8.87% |
| ▨ Alternative Investments | 31,905.60 | 1.89% |
| **TOTAL** | **$1,691,562.70** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 75.70 | 362.03 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 1,625.98 | 6,388.54 |
| Total | $1,701.68 | $6,750.57 |
| **Your Estimated Annual Income** | | **$24,168.79** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| +ML BANK DEPOSIT PROGRAM | 498,785.00 | 29.48% |
| +FDIC INSURED NOT SIPC COVERED | | |
| VANGUARD 500 INDEX FUND | 165,925.62 | 9.80% |
| INVESCO QQQ TR   SER 1 | 114,822.65 | 6.78% |
| ISHARES S&P 500 | 102,625.24 | 6.06% |
| AMAZON COM INC  COM | 100,362.39 | 5.93% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2941.76 | 2752.06 | 2506.85 |
| Three-Month Treasury Bills | 2.09% | 2.34% | 2.35% |
| Long-Term Treasury Bonds | 2.53% | 2.57% | 3.01% |
| One-Month LIBOR | 2.40% | 2.43% | 2.51% |
| NASDAQ | 8006.25 | 7453.15 | 6635.28 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

June 01, 2019 - June 28, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
| Non-Retirement | | | | | | | | | | |
| [Redacted]7155 | - | 76 | - | 1,626 | **1,702** | - | 362 | - | 6,389 | **6,751** |
| **TOTAL** | - | **$76** | - | **$1,626** | **$1,702** | - | **$362** | - | **$6,389** | **$6,751** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
| Non-Retirement | | | | | | | |
| [Redacted]7155 | 8,326.94 | 11,611.52 | 806.81 | 806.81 | | 13,789.29 | 66,830.16 |
| **TOTAL** | **$8,326.94** | **$11,611.52** | **$806.81** | **$806.81** | - | **$13,789.29** | **$66,830.16** |



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$1,127,628.41**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

May 01, 2019 - May 31, 2019

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (05/01) | **$1,001,621.45** |  |
| Total Credits | 200,679.63 | 307,613.94 |
| Total Debits | (7,834.68) | (160,198.93) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | (66,837.99) | 31,710.45 |
| **Closing Value** (05/31) | **$1,127,628.41** |  |

## ASSETS

| | May 31 | April 30 |
|---|---|---|
| Cash/Money Accounts | 21,154.86 | 85,746.82 |
| Fixed Income | - | - |
| Equities | 446,832.68 | 306,082.49 |
| Mutual Funds | 659,640.87 | 609,792.14 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,127,628.41* | *1,001,621.45* |
| **TOTAL ASSETS** | **$1,127,628.41** | **$1,001,621.45** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,127,628.41** | **$1,001,621.45** |

 *Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® ACCOUNT

May 01, 2019 - May 31, 2019

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$85,746.82** | |
| **CREDITS** | | |
| Funds Received | 200,000.00 | 200,000.00 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | ***200,000.00*** | *302,565.05* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | (7,000.00) | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (834.68) | (3,198.93) |
| *Subtotal* | ***(7,834.68)*** | *(160,198.93)* |
| **Net Cash Flow** | **$192,165.32** | **$142,366.12** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 679.63 | 5,048.89 |
| Dividend Reinvestments | (639.97) | (4,605.43) |
| Security Purchases/Debits | (328,432.54) | (481,071.71) |
| Security Sales/Credits | 71,635.60 | 203,217.54 |
| **Closing Cash/Money Accounts** | **$21,154.86** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.49) | (3.40) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 83.61% |
| Fixed Income | 13.17% |
| Cash/Money Accounts | 1.88% |
| Alternative Investments | 1.34% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



## *ACCOUNT INVESTMENT OBJECTIVE*

May 01, 2019 - May 31, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 5,575 | 47,787 | .75 | 30.33 | **19,639** |
| Bank of America CA, N.A. | 0 | 948 | .75 | 0.60 | **1,336** |
| **TOTAL** ML Bank Deposit Program | 5,575 | | | 30.93 | **20,975** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 50,169 | 5,007 | 2.07 | 8.73 | **177** |
| **TOTAL** Preferred Deposit | 50,169 | | | 8.73 | **177** |

+

## YOUR CMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 2.86 | 2.86 | | **2.86** | | |
| �077ML BANK DEPOSIT PROGRAM | 20,975.00 | 20,975.00 | 1.0000 | **20,975.00** | **157** | .75 |
| �077FDIC INSURED NOT SIPC COVERED | | | | | | |
| �077PREFERRED DEPOSIT | 177.00 | 177.00 | 1.0000 | **177.00** | **4** | 2.07 |
| �077FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 21,154.86 | | **21,154.86** | **161** | .76 |

| EQUITIES Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN | 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,775.0700 | 62,127.45 | 19,849.68 | | |
| | | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,775.0700 | 19,525.77 | 803.28 | | |
| | | 05/09/19 | 7 | 1,887.8000 | 13,214.60 | 1,775.0700 | 12,425.49 | (789.11) | | |
| Subtotal | | | 53 | | 74,214.86 | | **94,078.71** | 19,863.85 | | |
| APPLE INC | AAPL | 11/27/17 | 453 | 175.8575 | 79,663.48 | 175.0700 | 79,306.71 | (356.77) | 1,396 | 1.75 |
| | | 02/16/18 | 1 | 175.9100 | 175.91 | 175.0700 | 175.07 | (0.84) | 4 | 1.75 |
| | | 05/18/18 | 1 | 180.7100 | 180.71 | 175.0700 | 175.07 | (5.64) | 4 | 1.75 |
| | | 05/18/18 | 1 | 191.0200 | 191.02 | 175.0700 | 175.07 | (15.95) | 4 | 1.75 |
| | | 08/17/18 | 1 | 203.1200 | 203.12 | 175.0700 | 175.07 | (28.05) | 4 | 1.75 |
| | | 08/17/18 | 1 | 214.5500 | 214.55 | 175.0700 | 175.07 | (39.48) | 4 | 1.75 |
| | | 11/16/18 | 1 | 190.5300 | 190.53 | 175.0700 | 175.07 | (15.46) | 4 | 1.75 |
| | | 02/15/19 | 1 | 190.0400 | 190.04 | 175.0700 | 175.07 | (14.97) | 4 | 1.75 |
| | | 02/15/19 | 1 | 171.4700 | 171.47 | 175.0700 | 175.07 | 3.60 | 4 | 1.75 |
| | | 05/09/19 | 50 | 198.3414 | 9,917.07 | 175.0700 | 8,753.50 | (1,163.57) | 154 | 1.75 |
| | | 05/17/19 | 2 | 187.0500 | 374.10 | 175.0700 | 350.14 | (23.96) | 7 | 1.75 |
| (.9165 FRACTIONAL SHARE) | | 05/17/19 | | 173.2896 | 158.82 | 175.0700 | 160.45 | 1.63 | 3 | 1.75 |
| Subtotal | | | 513.9165 | | 91,630.82 | | **89,971.36** | (1,659.46) | **1,592** | 1.75 |
| BOEING COMPANY | BA | 10/03/18 | 50 | 392.5670 | 19,628.35 | 341.6100 | 17,080.50 | (2,547.85) | 412 | 2.40 |
| (.9237 FRACTIONAL SHARE) | | 03/04/19 | | 388.3187 | 358.69 | 341.6100 | 315.55 | (43.14) | 8 | 2.40 |
| Subtotal | | | 50.9237 | | 19,987.04 | | **17,396.05** | (2,590.99) | **420** | 2.40 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

# YOUR CMA ASSETS

May 01, 2019 - May 31, 2019

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| CHIPOTLE MEXICAN GRILL | CMG 01/07/19 | 26 | 482.2430 | 12,538.32 | 659.9700 | 17,159.22 | 4,620.90 | | |
| | 05/10/19 | 10 | 699.5990 | 6,995.99 | 659.9700 | 6,599.70 | (396.29) | | |
| Subtotal | | 36 | | 19,534.31 | | 23,758.92 | 4,224.61 | | |
| DISNEY (WALT) CO COM STK | DIS 05/08/19 | 244 | 134.8500 | 32,903.40 | 132.0400 | 32,217.76 | (685.64) | 430 | 1.33 |
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103 | 189.2339 | 19,491.10 | 182.4900 | 18,796.47 | (694.63) | 351 | 1.86 |
| | 05/10/19 | 40 | 200.0445 | 8,001.78 | 182.4900 | 7,299.60 | (702.18) | 136 | 1.86 |
| *(.4277 FRACTIONAL SHARE)* | 03/29/19 | | 192.6817 | 82.41 | 182.4900 | 78.05 | (4.36) | 2 | 1.86 |
| Subtotal | | 143.4277 | | 27,575.29 | | 26,174.12 | (1,401.17) | 489 | 1.86 |
| HOME DEPOT INC | HD 02/27/19 | 55 | 184.4503 | 10,144.77 | 189.8500 | 10,441.75 | 296.98 | 300 | 2.86 |
| | 05/10/19 | 40 | 191.9652 | 7,678.61 | 189.8500 | 7,594.00 | (84.61) | 218 | 2.86 |
| Subtotal | | 95 | | 17,823.38 | | 18,035.75 | 212.37 | 518 | 2.86 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 105.9600 | 11,761.56 | (145.40) | 356 | 3.02 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 105.9600 | 105.96 | (6.81) | 4 | 3.02 |
| | 02/01/19 | 1 | 105.1800 | 105.18 | 105.9600 | 105.96 | .78 | 4 | 3.02 |
| | 05/01/19 | 1 | 112.9800 | 112.98 | 105.9600 | 105.96 | (7.02) | 4 | 3.02 |
| | 05/10/19 | 100 | 111.6455 | 11,164.55 | 105.9600 | 10,596.00 | (568.55) | 320 | 3.02 |
| *(.0078 FRACTIONAL SHARE)* | 05/01/19 | | 115.3846 | 0.90 | 105.9600 | .83 | (0.07) | 1 | 3.02 |
| Subtotal | | 214.0078 | | 23,403.34 | | 22,676.27 | (727.07) | 689 | 3.02 |
| MCDONALDS CORP    COM | MCD 04/30/19 | 152 | 197.3300 | 29,994.16 | 198.2700 | 30,137.04 | 142.88 | 706 | 2.34 |
| | 05/10/19 | 40 | 197.9352 | 7,917.41 | 198.2700 | 7,930.80 | 13.39 | 186 | 2.34 |
| Subtotal | | 192 | | 37,911.57 | | 38,067.84 | 156.27 | 892 | 2.34 |
| NIKE INC CL B | NKE 03/19/19 | 285 | 87.5825 | 24,961.04 | 77.1400 | 21,984.90 | (2,976.14) | 251 | 1.14 |
| | 05/10/19 | 100 | 82.8946 | 8,289.46 | 77.1400 | 7,714.00 | (575.46) | 88 | 1.14 |
| Subtotal | | 385 | | 33,250.50 | | 29,698.90 | (3,551.60) | 339 | 1.14 |
| ROKU INC      CL A | ROKU 05/08/19 | 308 | 64.8341 | 19,968.93 | 90.4000 | 27,843.20 | 7,874.27 | | |
| WORLD WRESTLING ENTERTAINMENT CL  A | WWE 05/10/19 | 370 | 82.4470 | 30,505.39 | 72.7400 | 26,913.80 | (3,591.59) | 178 | .65 |
| **TOTAL** | | | | 428,708.83 | | 446,832.68 | 18,123.85 | 5,547 | 1.24 |

+

## YOUR CMA ASSETS

May 01, 2019 - May 31, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UIT<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD<br>*SHARES*<br>*SYMBOL: BAR    Initial Purchase: 08/09/18*<br>*Alternative Investments 100%* | 1,160 | 14,027.48 | 13.0200 | **15,103.20** | 1,075.72 | 14,027 | **1,075** | | |
| HEALTH CARE SELECT SPDR<br>*SYMBOL: XLV    Initial Purchase: 09/12/18*<br>*Equity 100%* | 105 | 9,739.71 | 87.2800 | **9,164.40** | (575.31) | 9,653 | **(488)** | **148** | 1.60 |
| *.5877 Fractional Share* | | *53.59* | *87.2800* | ***51.29*** | *(2.30)* | | | ***1*** | *1.60* |
| INVESCO QQQ TR   SER 1<br>*SYMBOL: QQQ    Initial Purchase: 03/13/18*<br>*Equity 100%* | 614 | 108,762.04 | 173.9500 | **106,805.30** | (1,956.74) | 108,099 | **(1,293)** | **892** | .83 |
| *.8798 Fractional Share* | | *167.85* | *173.9500* | ***153.04*** | *(14.81)* | | | ***2*** | *.83* |
| ISHARES 1-3 YEAR<br>*TREASURY BOND ETF*<br>*SYMBOL: SHY    Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 589 | 49,076.45 | 84.5600 | **49,805.84** | 729.39 | 48,575 | **1,230** | **999** | 2.00 |
| *.0035 Fractional Share* | | *0.29* | *84.5600* | ***.30*** | *.01* | | | ***1*** | *2.00* |
| ISHARES 0-5 YEAR HIGH<br>*CORPORATE BOND ETF*<br>*SYMBOL: SHYG    Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 712 | 33,249.57 | 46.0000 | **32,752.00** | (497.57) | 32,517 | **234** | **1,872** | 5.71 |
| *.7154 Fractional Share* | | *33.21* | *46.0000* | ***32.91*** | *(0.30)* | | | ***2*** | *5.71* |
| ISHARES INTEREST RATE<br>*HEDGED HIGH YIELD*<br>*BOND ETF*<br>*SYMBOL: HYGH    Initial Purchase: 08/09/18* | 180 | 16,503.87 | 86.8700 | **15,636.60** | (867.27) | 16,325 | **(689)** | **1,004** | 6.41 |

+



## YOUR CMA ASSETS

May 01, 2019 - May 31, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| *Fixed Income 100%* | | | | | | | | | |
| .3356 Fractional Share | | 29.88 | 86.8700 | **29.15** | (0.73) | | | 2 | 6.41 |
| ISHARES S&P 500 | 294 | 87,150.31 | 327.5600 | **96,302.64** | 9,152.33 | 84,567 | **11,735** | 1,803 | 1.87 |
| *INDEX FUND CL INSTL* | | | | | | | | | |
| *SYMBOL: BSPIX    Initial Purchase: 08/31/17* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| .0130 Fractional Share | | 4.34 | 327.5600 | **4.26** | (0.08) | | | 1 | 1.87 |
| LORD ABBETT SHORT | 11,961 | 49,996.98 | 4.2000 | **50,236.20** | 239.22 | 49,996 | **239** | 1,974 | 3.92 |
| *DURATION INCOME FD CL F* | | | | | | | | | |
| *SYMBOL: LDLFX    Initial Purchase: 05/02/19* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| .7220 Fractional Share | | 3.02 | 4.2000 | **3.03** | .01 | | | 1 | 3.92 |
| SECTOR SPDR INDUSTRIAL | 334 | 25,337.25 | 72.0500 | **24,064.70** | (1,272.55) | 24,923 | **(858)** | 503 | 2.08 |
| *SYMBOL: XLI    Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| .6696 Fractional Share | | 45.43 | 72.0500 | **48.24** | 2.81 | | | 2 | 2.08 |
| SPDR S P BIOTECH | 450 | 38,154.95 | 79.4400 | **35,748.00** | (2,406.95) | 38,154 | **(2,406)** | 65 | .18 |
| *SYMBOL: XBI    Initial Purchase: 11/08/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| SPDR US FINANCIAL SECTOR | 1,940 | 54,335.44 | 26.0100 | **50,459.40** | (3,876.04) | 53,964 | **(3,504)** | 1,021 | 2.02 |
| *ETF* | | | | | | | | | |
| *SYMBOL: XLF    Initial Purchase: 08/09/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| .5025 Fractional Share | | 12.23 | 26.0100 | **13.07** | .84 | | | 1 | 2.02 |
| VANGUARD MATERIALS ETF | 150 | 20,242.26 | 115.1600 | **17,274.00** | (2,968.26) | 20,129 | **(2,855)** | 368 | 2.12 |

+

4709

# YOUR CMA ASSETS

May 01, 2019 - May 31, 2019

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
|    SYMBOL: VAW   Initial Purchase: 08/09/18 | | | | | | | | | |
|    Equity 100% | | | | | | | | | |
|    .5556 Fractional Share | | 67.22 | 115.1600 | **63.98** | (3.24) | | | 2 | 2.12 |
| VANGUARD 500 INDEX FUND | 616 | 149,580.49 | 252.8700 | **155,767.92** | 6,187.43 | 145,592 | **10,174** | 3,147 | 2.02 |
|    SHS ETF | | | | | | | | | |
|    SYMBOL: VOO   Initial Purchase: 10/25/17 | | | | | | | | | |
|    Equity 100% | | | | | | | | | |
|    .4801 Fractional Share | | 119.35 | 252.8700 | **121.40** | 2.05 | | | 3 | 2.02 |
|    Subtotal (Fixed Income) | | | | 148,496.03 | | | | | |
|    Subtotal (Equities) | | | | 496,041.64 | | | | | |
|    Subtotal (Alternative Investments) | | | | 15,103.20 | | | | | |
| **TOTAL** | | 656,693.21 | | **659,640.87** | 2,947.66 | | **12,594** | 13,814 | 2.09 |

| LONG PORTFOLIO | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 1,106,556.90 | **1,127,628.41** | 21,071.51 | | **19,521** | 1.73 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+


NINA FISCHMAN                                    Account Number: [Redacted]7155

## YOUR CMA TRANSACTIONS

May 01, 2019 - May 31, 2019

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 05/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 24.93 | |
| 05/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .73 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 6.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 8.00 | |
| | *Subtotal (Taxable Interest)* | | | | **39.66** | **286.33** |
| **Taxable Dividends** | | | | | | |
| 05/01 | INVESCO QQQ TR  SER 1 | Reinvestment Share(s) | .9753 | | | |
| | PRINCIPAL REINV AMOUNT  $186.07 REINV PRICE  $190.78000 QUANTITY BOT    .9753 | | | | | |
| 05/01 | JPMORGAN CHASE & CO | Reinvestment Share(s) | .7816 | | | |
| | AGENT REINV AMOUNT   $90.57 REINV PRICE  $115.88400 QUANTITY BOT    .7816 | | | | | |
| 05/07 | ISHARES 1-3 YEAR | * Dividend | | | 76.32 | |
| | TREASURY BOND ETF HOLDING 488.0947 PAY DATE 05/07/2019 | | | | | |
| 05/07 | ISHARES 1-3 YEAR | Reinvestment Program | | (76.32) | | |
| | TREASURY BOND ETF | | | | | |
| 05/07 | ISHARES 0-5 YEAR HIGH | * Dividend | | | 102.65 | |
| | CORPORATE BOND ETF HOLDING 510.5069 PAY DATE 05/07/2019 | | | | | |
| 05/07 | ISHARES 0-5 YEAR HIGH | Reinvestment Program | | (102.65) | | |
| | CORPORATE BOND ETF | | | | | |
| 05/08 | ISHARES 1-3 YEAR | Reinvestment Share(s) | .9088 | | | |
| | TREASURY BOND ETF PRINCIPAL REINV AMOUNT    $76.32 REINV PRICE  $83.98000 QUANTITY BOT    .9088 | | | | | |
| 05/08 | ISHARES 0-5 YEAR HIGH | Reinvestment Share(s) | 2.2085 | | | |
| | CORPORATE BOND ETF PRINCIPAL REINV AMOUNT  $102.65 REINV PRICE  $46.48000 QUANTITY BOT    2.2085 | | | | | |
| 05/08 | ISHARES INTEREST RATE | * Dividend | | | 66.91 | |
| | HEDGED HIGH YIELD BOND ETF HOLDING 179.5841 PAY DATE 05/08/2019 | | | | | |
| 05/08 | ISHARES INTEREST RATE | Reinvestment Program | | (66.91) | | |
| | HEDGED HIGH YIELD BOND ETF | | | | | |
| 05/09 | ISHARES INTEREST RATE | Reinvestment Share(s) | .7515 | | | |
| | HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT    $66.91 REINV PRICE  $89.03000 QUANTITY BOT    .7515 | | | | | |

+

# YOUR CMA TRANSACTIONS

May 01, 2019 - May 31, 2019

## DIVIDENDS/INTEREST INCOME TRANSACTIONS  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 05/16 | APPLE INC<br>HOLDING 511.8096 PAY DATE 05/16/2019 | * Dividend | | | 394.09 | |
| 05/16 | APPLE INC | Reinvestment Program | | (394.09) | | |
| 05/17 | APPLE INC<br>PRINCIPAL REINV AMOUNT  $394.10 REINV PRICE  $187.05000 QUANTITY BOT  2.1069 | Reinvestment Share(s) | 2.1069 | | | |
| | *Subtotal (Taxable Dividends)* | | | | 639.97 | 4,762.56 |
| | **NET TOTAL** | | | (639.97) | 679.63 | 5,048.89 |

## SECURITY TRANSACTIONS
### TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 05/02 | MCDONALDS CORP       COM<br>[Redacted]       01 UNIT PRICE  197.3300 | Purchase | 152.0000 | (29,994.16) | | (29,994.16) | |
| 05/03 | LORD ABBETT SHORT<br>DURATION INCOME FD CL F FRAC SHR QUANTITY  .722 FUND SUBJECT TO RED FEE. [Redacted] | Purchase | 11,961.7220 | (50,000.00)<br>64 UNIT PRICE   4.1800 | | (50,000.00) | |
| 05/10 | DISNEY (WALT) CO COM STK<br>[Redacted]       06 UNIT PRICE  134.8500 | Purchase | 244.0000 | (32,903.40) | | (32,903.40) | |
| 05/10 | ROKU INC       CL A<br>[Redacted]       02 UNIT PRICE  64.8341 | Purchase | 308.0000 | (19,968.93) | | (19,968.93) | |
| 05/13 | AMAZON COM INC  COM<br>[Redacted]       06 UNIT PRICE  1887.8000 | Purchase | 7.0000 | (13,214.60) | | (13,214.60) | |
| 05/13 | APPLE INC<br>[Redacted]       00 UNIT PRICE  198.3413 | Purchase | 50.0000 | (9,917.07) | | (9,917.07) | |
| 05/14 | CHIPOTLE MEXICAN GRILL<br>[Redacted]       05 UNIT PRICE  699.5990 | Purchase | 10.0000 | (6,995.99) | | (6,995.99) | |

+



# YOUR CMA TRANSACTIONS

May 01, 2019 - May 31, 2019

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 05/14 | ISHARES 1-3 YEAR TREASURY BOND ETF [Redacted]    57 UNIT PRICE  84.0554 | Purchase | 100.0000 | (8,405.54) | | (8,405.54) | |
| 05/14 | SPDR S P BIOTECH [Redacted]    70 UNIT PRICE  83.2126 | Purchase | 100.0000 | (8,321.26) | | (8,321.26) | |
| 05/14 | INVESCO QQQ TR  SER 1 [Redacted]    03 UNIT PRICE  182.5235 | Purchase | 40.0000 | (7,300.94) | | (7,300.94) | |
| 05/14 | GOLDMAN SACHS GROUP INC [Redacted]    04 UNIT PRICE  200.0446 | Purchase | 40.0000 | (8,001.78) | | (8,001.78) | |
| 05/14 | HOME DEPOT INC [Redacted]    02 UNIT PRICE  191.9652 | Purchase | 40.0000 | (7,678.61) | | (7,678.61) | |
| 05/14 | VANGUARD 500 INDEX FUND SHS ETF [Redacted]    63 UNIT PRICE  261.2368 | Purchase | 50.0000 | (13,061.84) | | (13,061.84) | |
| 05/14 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF [Redacted]    07 UNIT PRICE  46.4299 | Purchase | 200.0000 | (9,285.98) | | (9,285.98) | |
| 05/14 | JPMORGAN CHASE & CO [Redacted]    00 UNIT PRICE  111.6455 | Purchase | 100.0000 | (11,164.55) | | (11,164.55) | |
| 05/14 | MCDONALDS CORP    COM [Redacted]    01 UNIT PRICE  197.9352 | Purchase | 40.0000 | (7,917.41) | | (7,917.41) | |
| 05/14 | NIKE INC CL B [Redacted]    03 UNIT PRICE  82.8946 | Purchase | 100.0000 | (8,289.46) | | (8,289.46) | |
| 05/14 | SPDR US FINANCIAL SECTOR ETF [Redacted]    05 UNIT PRICE  27.1699 | Purchase | 557.0000 | (15,133.63) | | (15,133.63) | |
| 05/14 | UBER TECHNOLOGIES INC [Redacted]    00 UNIT PRICE  43.3885 | Purchase | 700.0000 | (30,372.00) | | (30,372.00) | |
| 05/14 | WORLD WRESTLING | Purchase | 370.0000 | (30,505.39) | | (30,505.39) | |

+

## YOUR CMA TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | ENTERTAINMENT CL A [Redacted] | 08 UNIT PRICE 82.4470 | | | | | |
| | **Subtotal (Purchases)** | | | **(328,432.54)** | | **(328,432.54)** | |
| **Sales** | | | | | | | |
| 05/06 ■ | BOEING COMPANY | Sale | -45.0000 | 16,843.58 | (.35) | 16,843.23 | |
| | [Redacted] | 05 UNIT PRICE 374.3017 | | | | | |
| 05/06 ■ | HEALTH CARE SELECT SPDR | Sale | -90.0000 | 7,993.31 | (.17) | 7,993.14 | |
| | [Redacted] | 09 UNIT PRICE 88.8145 | | | | | |
| 05/06 ■ | SECTOR SPDR INDUSTRIAL | Sale | -230.0000 | 17,750.20 | (.37) | 17,749.83 | |
| | [Redacted] | 04 UNIT PRICE 77.1748 | | | | | |
| 05/14 ■ | UBER TECHNOLOGIES INC | Sale | -700.0000 | 29,050.00 | (.60) | 29,049.40 | |
| | [Redacted] | 00 UNIT PRICE 41.5000 | | | | | |
| | **Subtotal (Sales)** | | | **71,637.09** | **(1.49)** | **71,635.60** | |
| | **TOTAL** | | | **(256,795.45)** | **(1.49)** | **(256,796.94)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(328,432.54)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **71,635.60** | |

NINA FISCHMAN

Account Number: [Redacted]7155



## *YOUR CMA TRANSACTIONS*

May 01, 2019 - May 31, 2019

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ⚙ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| BOEING COMPANY | 45.0000 | 10/03/18 | 05/02/19 | 16,843.23 | 17,665.52 | (822.29) | |
| HEALTH CARE SELECT SPDR | 90.0000 | 09/12/18 | 05/02/19 | 7,993.14 | 8,353.76 | (360.62) | |
| SECTOR SPDR INDUSTRIAL | 230.0000 | 08/09/18 | 05/02/19 | 17,749.83 | 17,476.92 | 272.91 | |
| UBER TECHNOLOGIES INC | 700.0000 | 05/10/19 | 05/10/19 | 29,049.40 | 30,372.00 | (1,322.60) | |
| *Subtotal (Short-Term)* | | | | | | *(2,232.60)* | *3,284.58* |
| **TOTAL** | | | | **71,635.60** | **73,868.20** | **(2,232.60)** | **3,284.58** |

⚙ - Excludes transactions for which we have insufficient data

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Funds Received** | | | | | |
| 05/08 | CHECK DEPOSIT | Funds Received | | | 200,000.00 |
| | *Subtotal (Funds Received)* | | | | **200,000.00** |
| **Other Debits/Credits** | | | | | |
| 05/15 | TFR TO   [Redacted]9885 | Transfer / Adjustment | | 7,000.00 | |
| | *Subtotal (Other Debits/Credits)* | | | **7,000.00** | |
| | **NET TOTAL** | | | | **193,000.00** |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 05/02 | Advisory Program Fee | | INV. ADVISORY FEE MAY | 834.68 | |
| | **NET TOTAL** | | | **834.68** | |

+

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

May 01, 2019 - May 31, 2019

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 05/01 | ML BANK DEPOSIT PROGRAM | | 30,002.00 | 05/09 | ML BANK DEPOSIT PROGRAM | | 200,000.00 |
| 05/02 | ML BANK DEPOSIT PROGRAM | 30,829.00 | | 05/10 | ML BANK DEPOSIT PROGRAM | 52,873.00 | |
| 05/03 | ML BANK DEPOSIT PROGRAM | 4,748.00 | | 05/13 | ML BANK DEPOSIT PROGRAM | 23,131.00 | |
| 05/03 | PREFERRED DEPOSIT | 50,000.00 | | 05/14 | ML BANK DEPOSIT PROGRAM | 143,385.00 | |
| 05/06 | ML BANK DEPOSIT PROGRAM | | 4,749.00 | 05/15 | ML BANK DEPOSIT PROGRAM | 7,000.00 | |
| 05/07 | ML BANK DEPOSIT PROGRAM | | 42,587.00 | 05/16 | ML BANK DEPOSIT PROGRAM | | 22.00 |
| | **NET TOTAL** | | | | | **34,606.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are no responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917



# ■ WEALTH MANAGEMENT REPORT

May 01, 2019 - May 31, 2019

## PORTFOLIO SUMMARY

| | *May 31* | *April 30* | *Month Change* | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,127,628.41** | **$1,001,621.45** | **$126,006.96** | ▲ |
| Your assets | $1,127,628.41 | $1,001,621.45 | $126,006.96 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | $192,165.32 | ($803.04) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *$192,165.32* | *($803.04)* | | |
| Your Dividends/Interest Income | $679.63 | $1,086.26 | | |
| Your Market Gains/(Losses) | ($66,837.99) | $37,692.26 | | |
| *Subtotal Investment Earnings* | *($66,158.36)* | *$38,778.52* | | |

\* Link relationship change.

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:
Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



| 0.491 | 0.498 | 0.929 | 0.964 | 1 | 1.13 |
|---|---|---|---|---|---|

9/17    12/17   12/18*   1Q19   4/19   5/19

# KEEP THINGS SIMPLE - GO PAPERLESS

Online Delivery is a more straightforward way to manage your account documents. Access seven years of statements online, reduce clutter and lower your risk of fraud. You'll receive an email whenever a new document becomes available. Visit mymerrill.com to enroll.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | May 31 | April 30 | **Page** |
|---|---|---|---|---|---|

## ▨ INVESTMENTS & CASH MANAGEMENT

| | | | | | |
|---|---|---|---|---|---|
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | **1,127,628.41** | 1,001,621.45 | **6** |

## ▨ RETIREMENT

*Plan for their tomorrow by investing today. Ask your advisor about planning for college costs and expenses.*

## ▨ CREDIT & LENDING

*Do you need a solution to fund a wedding, vacation or other major expense? Ask your advisor.*

## ▨ ESTATE PLANNING SERVICES

*You may be able to supplement retirement income by integrating insurance into your long-term plan. Ask your advisor how.*

## ▨ SOLUTIONS FOR BUSINESS

*Help manage unexpected business expenses with Bank of America's Preferred Deposit for Business®. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# ■ YOUR BALANCE SHEET (for your Merrill accounts)

May 01, 2019 - May 31, 2019

## ASSETS

|  | May 31 | April 30 |
|---|---|---|
| Cash/Money Accounts | **21,154.86** | 85,746.82 |
| Fixed Income | - | |
| Equities | **446,832.68** | 306,082.49 |
| Mutual Funds | **659,640.87** | 609,792.14 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | ***1,127,628.41*** | *1,001,621.45* |
| **TOTAL ASSETS** | **$1,127,628.41** | $1,001,621.45 |

## LIABILITIES

|  |  |  |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,127,628.41** | $1,001,621.45 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

|  |  |  |
|---|---|---|
| Loan Management Account [1] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | **-** | - |

[1] Secured by assets in a Merrill account

## CASH FLOW

|  | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$85,746.82** | |
| **CREDITS** | | |
| Funds Received | **200,000.00** | 200,000.00 |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| *Subtotal* | ***200,000.00*** | *302,565.05* |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | **(7,000.00)** | (7,000.00) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(834.68)** | (3,198.93) |
| *Subtotal* | ***(7,834.68)*** | *(160,198.93)* |
| **Net Cash Flow** | **$192,165.32** | $142,366.12 |
| Dividends/Interest Income | 679.63 | 5,048.89 |
| Dividend Reinvestments | (639.97) | (4,605.43) |
| Security Purchases/Debits | (328,432.54) | (481,071.71) |
| Security Sales/Credits | 71,635.60 | 203,217.54 |
| **Closing Cash/Money Accounts** | **$21,154.86** | |

**Fees Included in Transactions Above**

| Commissions/Trading Fees | **(1.49)** | (3.40) |
|---|---|---|

# ■ YOUR PORTFOLIO REVIEW

May 01, 2019 - May 31, 2019

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 942,874.32 | 83.61% |
| ▨ Fixed Income | 148,496.03 | 13.17% |
| ▨ Cash/Money Accounts | 21,154.86 | 1.88% |
| ▨ Alternative Investments | 15,103.20 | 1.34% |
| **TOTAL** | **$1,127,628.41** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 39.66 | 286.33 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 639.97 | 4,762.56 |
| Total | $679.63 | $5,048.89 |
| **Your Estimated Annual Income** | | **$19,521.97** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| VANGUARD 500 INDEX FUND | 155,889.32 | 13.82% |
| INVESCO QQQ TR   SER 1 | 106,958.34 | 9.48% |
| ISHARES S&P 500 | 96,306.90 | 8.54% |
| AMAZON COM INC  COM | 94,078.71 | 8.34% |
| APPLE INC | 89,971.36 | 7.97% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2752.06 | 2945.83 | 2506.85 |
| Three-Month Treasury Bills | 2.34% | 2.41% | 2.35% |
| Long-Term Treasury Bonds | 2.57% | 2.93% | 3.01% |
| One-Month LIBOR | 2.43% | 2.48% | 2.51% |
| NASDAQ | 7453.15 | 8095.39 | 6635.28 |



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

May 01, 2019 - May 31, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 40 | - | 640 | **680** | - | 286 | - | 4,763 | **5,049** |
| **TOTAL** | - | $40 | - | $640 | **$680** | - | $286 | - | $4,763 | **$5,049** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | (2,232.60) | 3,284.58 | - | - | - | (11,781.99) | 32,853.50 |
| **TOTAL** | **($2,232.60)** | **$3,284.58** | - | - | - | **($11,781.99)** | **$32,853.50** |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                **$1,001,621.45**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                March 30, 2019 - April 30, 2019

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (03/30) | **$963,645.97** | |
| Total Credits | 1,086.26 | 106,934.31 |
| Total Debits | (803.04) | (152,364.25) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 37,692.26 | 98,548.44 |
| Closing Value (04/30) | **$1,001,621.45** | |

## ASSETS

| | April 30 | March 29 |
|---|---|---|
| Cash/Money Accounts | 85,746.82 | 8,040.23 |
| Fixed Income | - | - |
| Equities | 306,082.49 | 365,339.59 |
| Mutual Funds | 609,792.14 | 590,266.15 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,001,621.45* | *963,645.97* |
| **TOTAL ASSETS** | **$1,001,621.45** | $963,645.97 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,001,621.45** | $963,645.97 |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:     | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$8,040.23** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| Subtotal | - | 102,565.05 |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (803.04) | (2,364.25) |
| Subtotal | (803.04) | (152,364.25) |
| **Net Cash Flow** | **($803.04)** | **($49,799.20)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,086.26 | 4,369.26 |
| Dividend Reinvestments | (1,017.81) | (3,965.46) |
| Security Purchases/Debits | - | (152,639.17) |
| Security Sales/Credits | 78,441.18 | 131,581.94 |
| **Closing Cash/Money Accounts** | **$85,746.82** | |

| Fees Included in Transactions Above | | |
|---|---|---|
| Commissions/Trading Fees | (1.22) | (1.91) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| ☐ Equities | 81.86% |
| ▨ Cash/Money Accounts | 8.56% |
| ▨ Fixed Income | 8.10% |
| ▨ Alternative Investments | 1.48% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



# ACCOUNT INVESTMENT OBJECTIVE

March 30, 2019 - April 30, 2019

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 8,035 | 16,549 | .75 | 10.84 | **5,575** |
| **TOTAL** ML Bank Deposit Program | 8,035 | | | 10.84 | **5,575** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 4 | 32,062 | 2.07 | 57.61 | **50,169** |
| **TOTAL** Preferred Deposit | 4 | | | 57.61 | **50,169** |

## *YOUR CMA ASSETS*

March 30, 2019 - April 30, 2019

### CASH/MONEY ACCOUNTS

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 30,002.82 | 30,002.82 | | **30,002.82** | | |
| ☩ML BANK DEPOSIT PROGRAM | 5,575.00 | 5,575.00 | 1.0000 | **5,575.00** | **42** | .75 |
| ☩*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| ☩PREFERRED DEPOSIT | 50,169.00 | 50,169.00 | 1.0000 | **50,169.00** | **1,039** | 2.07 |
| ☩*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 85,746.82 | | **85,746.82** | **1,080** | 1.94 |

### EQUITIES

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,926.5200 | 67,428.20 | 25,150.43 | | |
| | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,926.5200 | 21,191.72 | 2,469.23 | | |
| *Subtotal* | | 46 | | 61,000.26 | | **88,619.92** | 27,619.66 | | |
| APPLE INC | AAPL 11/27/17 | 453 | 175.8575 | 79,663.48 | 200.6700 | 90,903.51 | 11,240.03 | 1,323 | 1.45 |
| | 02/16/18 | 1 | 175.9100 | 175.91 | 200.6700 | 200.67 | 24.76 | 3 | 1.45 |
| | 05/18/18 | 1 | 180.7100 | 180.71 | 200.6700 | 200.67 | 19.96 | 3 | 1.45 |
| | 05/18/18 | 1 | 191.0200 | 191.02 | 200.6700 | 200.67 | 9.65 | 3 | 1.45 |
| | 08/17/18 | 1 | 203.1200 | 203.12 | 200.6700 | 200.67 | (2.45) | 3 | 1.45 |
| | 08/17/18 | 1 | 214.5500 | 214.55 | 200.6700 | 200.67 | (13.88) | 3 | 1.45 |
| | 11/16/18 | 1 | 190.5300 | 190.53 | 200.6700 | 200.67 | 10.14 | 3 | 1.45 |
| | 02/15/19 | 1 | 190.0400 | 190.04 | 200.6700 | 200.67 | 10.63 | 3 | 1.45 |
| | 02/15/19 | 1 | 171.4700 | 171.47 | 200.6700 | 200.67 | 29.20 | 3 | 1.45 |
| *(.8096 FRACTIONAL SHARE)* | 02/15/19 | | 171.4673 | 138.82 | 200.6700 | 162.46 | 23.64 | 3 | 1.45 |
| *Subtotal* | | 461.8096 | | 81,319.65 | | **92,671.33** | 11,351.68 | **1,350** | 1.45 |
| ↓ BOEING COMPANY | BA 10/03/18 | 95 | 392.5670 | 37,293.87 | 377.6900 | 35,880.55 | (1,413.32) | 781 | 2.17 |
| *(.9237 FRACTIONAL SHARE)* | 03/04/19 | | 388.3187 | 358.69 | 377.6900 | 348.87 | (9.82) | 8 | 2.17 |
| *Subtotal* | | 95.9237 | | 37,652.56 | | **36,229.42** | (1,423.14) | **789** | 2.17 |
| CHIPOTLE MEXICAN GRILL | CMG 01/07/19 | 26 | 482.2430 | 12,538.32 | 688.0400 | **17,889.04** | 5,350.72 | | |



**MERRILL**
A BANK OF AMERICA COMPANY

# YOUR CMA ASSETS

March 30, 2019 - April 30, 2019

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103 | 189.2339 | 19,491.10 | 205.9200 | 21,209.76 | 1,718.66 | 351 | 1.65 |
| (.4277 FRACTIONAL SHARE) | 03/29/19 | | 192.6817 | 82.41 | 205.9200 | 88.07 | 5.66 | 2 | 1.65 |
| Subtotal | | 103.4277 | | 19,573.51 | | **21,297.83** | 1,724.32 | **353** | 1.65 |
| HOME DEPOT INC | HD 02/27/19 | 55 | 184.4503 | 10,144.77 | 203.7000 | **11,203.50** | 1,058.73 | **300** | 2.67 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 116.0500 | 12,881.55 | 974.59 | 356 | 2.75 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 116.0500 | 116.05 | 3.28 | 4 | 2.75 |
| | 02/01/19 | 1 | 105.1800 | 105.18 | 116.0500 | 116.05 | 10.87 | 4 | 2.75 |
| (.2262 FRACTIONAL SHARE) | 02/01/19 | | 103.0503 | 23.31 | 116.0500 | 26.25 | 2.94 | 1 | 2.75 |
| Subtotal | | 113.2262 | | 12,148.22 | | **13,139.90** | 991.68 | **365** | 2.75 |
| NIKE INC CL B | NKE 03/19/19 | 285 | 87.5825 | 24,961.04 | 87.8300 | **25,031.55** | 70.51 | **251** | 1.00 |
| **TOTAL** | | | | 259,338.33 | | **306,082.49** | 46,744.16 | **3,408** | 1.11 |

**MUTUAL FUNDS/CLOSED END FUNDS/UIT**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD | 1,160 | 14,027.48 | 12.8000 | **14,848.00** | 820.52 | 14,027 | **820** | | |
| SHARES | | | | | | | | | |
| SYMBOL: BAR  Initial Purchase: 08/09/18 | | | | | | | | | |
| Alternative Investments 100% | | | | | | | | | |
| HEALTH CARE SELECT SPDR | 195 | 18,093.47 | 89.2600 | **17,405.70** | (687.77) | 18,007 | **(601)** | 274 | 1.57 |
| SYMBOL: XLV  Initial Purchase: 09/12/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .5877 Fractional Share | | 53.59 | 89.2600 | **52.46** | (1.13) | | | 1 | 1.57 |
| INVESCO QQQ TR  SER 1 | 573 | 101,297.66 | 189.5400 | **108,606.42** | 7,308.76 | 100,798 | **7,808** | 833 | .76 |
| SYMBOL: QQQ  Initial Purchase: 03/13/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .9045 Fractional Share | | 145.22 | 189.5400 | **171.44** | 26.22 | | | 2 | .76 |

+

# YOUR CMA ASSETS

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| ISHARES 1-3 YEAR<br>*TREASURY BOND ETF*<br>*SYMBOL: SHY　Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 488 | 40,586.94 | 84.1100 | **41,045.68** | 458.74 | 40,169 | **876** | **802** | 1.95 |
| *.0947 Fractional Share* | | 7.94 | 84.1100 | **7.97** | .03 | | | **1** | 1.95 |
| ISHARES 0-5 YEAR HIGH<br>*CORPORATE BOND ETF*<br>*SYMBOL: SHYG　Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 510 | 23,870.63 | 46.8600 | **23,898.60** | 27.97 | 23,231 | **667** | **1,344** | 5.62 |
| *.5069 Fractional Share* | | 23.52 | 46.8600 | **23.75** | .23 | | | **2** | 5.62 |
| ISHARES INTEREST RATE<br>*HEDGED HIGH YIELD*<br>*BOND ETF*<br>*SYMBOL: HYGH　Initial Purchase: 08/09/18*<br>*Fixed Income 100%* | 179 | 16,414.55 | 90.0858 | **16,125.36** | (289.19) | 16,325 | **(200)** | **1,009** | 6.25 |
| *.5841 Fractional Share* | | 52.29 | 90.0858 | **52.62** | .33 | | | **4** | 6.25 |
| ISHARES S&P 500<br>*INDEX FUND CL INSTL*<br>*SYMBOL: BSPIX　Initial Purchase: 08/31/17*<br>*Equity 100%* | 294 | 87,150.31 | 349.8100 | **102,844.14** | 15,693.83 | 84,567 | **18,276** | **1,803** | 1.75 |
| *.0130 Fractional Share* | | 4.34 | 349.8100 | **4.55** | .21 | | | **1** | 1.75 |
| SECTOR SPDR INDUSTRIAL<br>*SYMBOL: XLI　Initial Purchase: 08/09/18*<br>*Equity 100%* | 564 | 42,814.17 | 78.0100 | **43,997.64** | 1,183.47 | 42,400 | **1,597** | **849** | 1.92 |
| *.6696 Fractional Share* | | 45.43 | 78.0100 | **52.24** | 6.81 | | | **2** | 1.92 |
| SPDR S P BIOTECH | 350 | 29,833.69 | 85.2000 | **29,820.00** | (13.69) | 29,833 | **(13)** | **51** | .16 |

+



# YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| SYMBOL: XBI    Initial Purchase: 11/08/18 Equity 100% | | | | | | | | | |
| SPDR US FINANCIAL SECTOR ETF | 1,383 | 39,201.81 | 28.0200 | **38,751.66** | (450.15) | 38,830 | **(78)** | **728** | 1.87 |
| SYMBOL: XLF    Initial Purchase: 08/09/18 Equity 100% | | | | | | | | | |
| .5025 Fractional Share | | 12.23 | 28.0200 | **14.08** | 1.85 | | | **1** | 1.87 |
| VANGUARD MATERIALS ETF | 150 | 20,242.26 | 126.9600 | **19,044.00** | (1,198.26) | 20,129 | **(1,085)** | **368** | 1.92 |
| SYMBOL: VAW    Initial Purchase: 08/09/18 Equity 100% | | | | | | | | | |
| .5556 Fractional Share | | 67.22 | 126.9600 | **70.54** | 3.32 | | | **2** | 1.92 |
| VANGUARD 500 INDEX FUND SHS ETF | 566 | 136,518.65 | 270.0100 | **152,825.66** | 16,307.01 | 132,531 | **20,294** | **2,892** | 1.89 |
| SYMBOL: VOO    Initial Purchase: 10/25/17 Equity 100% | | | | | | | | | |
| .4801 Fractional Share | | 119.35 | 270.0100 | **129.63** | 10.28 | | | **3** | 1.89 |
| Subtotal (Fixed Income) | | | | 81,153.98 | | | | | |
| Subtotal (Equities) | | | | 513,790.16 | | | | | |
| Subtotal (Alternative Investments) | | | | 14,848.00 | | | | | |
| **TOTAL** | | 570,582.75 | | **609,792.14** | 39,209.39 | | **48,361** | **10,972** | 1.80 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 915,667.90 | **1,001,621.45** | 85,953.55 | | **15,460** | 1.54 |

+

## YOUR CMA ASSETS

March 30, 2019 - April 30, 2019

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.84 | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .61 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 9.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 57.00 | |
| | *Subtotal (Taxable Interest)* | | | | **68.45** | **246.67** |
| **Taxable Dividends** | | | | | | |
| 04/01 | ISHARES S&P 500 INDEX FUND CL INSTL PAY DATE 03/29/2019 | * Dividend | | | 484.78 | |
| 04/01 | ISHARES S&P 500 INDEX FUND CL INSTL | Reinvestment Program | | (484.78) | | |
| 04/01 | ISHARES S&P 500 INDEX FUND CL INSTL AGENT REINV AMOUNT $484.78 REINV PRICE $333.97000 QUANTITY BOT | Reinvestment Share(s) | 1.4520 | 1.4520 AS OF 03/28 | | |
| 04/05 | ISHARES 1-3 YEAR | * Dividend | | | 79.78 | |

+



# YOUR CMA TRANSACTIONS

March 30, 2019 - April 30, 2019

## DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | TREASURY BOND ETF HOLDING 487.1436 PAY DATE 04/05/2019 | | | | | |
| 04/05 | ISHARES 1-3 YEAR TREASURY BOND ETF | Reinvestment Program | | (79.78) | | |
| 04/05 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF HOLDING 508.2361 PAY DATE 04/05/2019 | * Dividend | | | 105.82 | |
| 04/05 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | Reinvestment Program | | (105.82) | | |
| 04/08 | ISHARES 1-3 YEAR TREASURY BOND ETF PRINCIPAL REINV AMOUNT $79.78 REINV PRICE $83.88000 QUANTITY BOT | Reinvestment Share(s) | .9511 .9511 | | | |
| 04/08 | ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $105.82 REINV PRICE $46.60000 QUANTITY BOT | Reinvestment Share(s) | 2.2708 2.2708 | | | |
| 04/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF HOLDING 178.7934 PAY DATE 04/08/2019 | * Dividend | | | 70.78 | |
| 04/08 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | Reinvestment Program | | (70.78) | | |
| 04/09 | ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT $70.78 REINV PRICE $89.52000 QUANTITY BOT | Reinvestment Share(s) | .7907 .7907 | | | |
| 04/30 | INVESCO QQQ TR   SER 1 HOLDING 573.9045 PAY DATE 04/30/2019 | * Dividend | | | 186.07 | |
| 04/30 | INVESCO QQQ TR   SER 1 | Reinvestment Program | | (186.07) | | |
| 04/30 | JPMORGAN CHASE & CO HOLDING 113.2262 PAY DATE 04/30/2019 | * Dividend | | | 90.58 | |
| 04/30 | JPMORGAN CHASE & CO | Reinvestment Program | | (90.58) | | |
| | **Subtotal (Taxable Dividends)** | | | | **1,017.81** | **4,122.59** |
| | **NET TOTAL** | | | **(1,017.81)** | **1,086.26** | **4,369.26** |

## *YOUR CMA TRANSACTIONS*

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 04/08 ■ | CHIPOTLE MEXICAN GRILL [Redacted]     05 UNIT PRICE  697.4600 | Sale | -15.0000 | 10,461.90 | (.14) | 10,461.76 | |
| 04/08 ■ | NETFLIX COM INC [Redacted]     06 UNIT PRICE  365.9263 | Sale | -42.0000 | 15,368.90 | (.20) | 15,368.70 | |
| 04/08 ■ | SPLUNK INC COMMON SHARES [Redacted]     04 UNIT PRICE   124.9810 | Sale | -220.0000 | 27,495.82 | (.36) | 27,495.46 | |
| 04/18 ■ | QUALCOMM INC [Redacted]     03 UNIT PRICE  65.9000 | Sale | -381.0000 | 25,107.90 | (.52) | 25,107.38 | |
| | ***Subtotal (Sales)*** | | | **78,434.52** | **(1.22)** | **78,433.30** | |
| **Other Security Transactions** | | | | | | | |
| 04/17 | QUALCOMM INC SALE PRICE $78.85000 QTY SOLD  .1001 | Fractional Share Sale | -.1001 | | | 7.88 | |
| | ***Subtotal (Other Security Transactions)*** | | | | | **7.88** | |
| | **TOTAL** | | | **78,434.52** | **(1.22)** | **78,441.18** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **78,441.18** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| CHIPOTLE MEXICAN GRILL | 15.0000 | 01/07/19 | 04/04/19 | 10,461.76 | 7,233.64 | 3,228.12 | |
| NETFLIX COM INC | 29.0000 | 10/16/18 | 04/04/19 | 10,611.72 | 10,035.33 | 576.39 | |
| NETFLIX COM INC | 13.0000 | 10/17/18 | 04/04/19 | 4,756.98 | 4,839.71 | (82.73) | |
| QUALCOMM INC | 377.0000 | 02/22/19 | 04/16/19 | 24,843.78 | 19,947.03 | 4,896.75 | |
| QUALCOMM INC | .1001 | 03/29/19 | 04/17/19 | 7.88 | 5.71 | 2.17 | |
| QUALCOMM INC | 4.0000 | 03/29/19 | 04/16/19 | 263.60 | 228.03 | 35.57 | |

+



## YOUR CMA TRANSACTIONS

March 30, 2019 - April 30, 2019

### REALIZED GAINS/(LOSSES)  (continued)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✿ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| SPLUNK INC | 220.0000 | 03/01/19 | 04/04/19 | 27,495.46 | 29,644.10 | (2,148.64) | |
| Subtotal (Short-Term) | | | | | | 6,507.63 | 5,517.18 |
| **TOTAL** | | | | **78,441.18** | **71,933.55** | **6,507.63** | **5,517.18** |

✿ - Excludes transactions for which we have insufficient data

### UNSETTLED TRADES

| Trade Date | Settlement Date | Description | | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/30 | 05/02 | MCDONALDS CORP | COM | MCD | Purchase | 152.0000 | 197.3300 | (29,994.16) |
| | **NET TOTAL** | | | | | | | **(29,994.16)** |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 04/02 | Advisory Program Fee | | INV. ADVISORY FEE APR | 803.04 | |
| | **NET TOTAL** | | | **803.04** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 04/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 04/18 | ML BANK DEPOSIT PROGRAM | | 7.00 |
| 04/02 | ML BANK DEPOSIT PROGRAM | 803.00 | | 04/22 | ML BANK DEPOSIT PROGRAM | | 25,108.00 |
| 04/09 | ML BANK DEPOSIT PROGRAM | | 53,326.00 | 04/22 | PREFERRED DEPOSIT | | 25,108.00 |
| 04/15 | PREFERRED DEPOSIT | | 55,000.00 | 04/23 | ML BANK DEPOSIT PROGRAM | 25,108.00 | |
| 04/16 | ML BANK DEPOSIT PROGRAM | 55,000.00 | | 04/30 | PREFERRED DEPOSIT | 30,000.00 | |
| | **NET TOTAL** | | | | | | **47,639.00** |



## MERRILL
### A BANK OF AMERICA COMPANY

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

### Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

### Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

### Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

### Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

### Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

### Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
March 30, 2019 - April 30, 2019

## PORTFOLIO SUMMARY

| | April 30 | March 29 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,001,621.45** | **$963,645.97** | **$37,975.48** | ▲ |
| Your assets | $1,001,621.45 | $963,645.97 | $37,975.48 | ▲ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($803.04) | ($787.81) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($803.04)* | *($787.81)* | | |
| Your Dividends/Interest Income | $1,086.26 | $2,239.21 | | |
| Your Market Gains/(Losses) | $37,692.26 | $16,825.78 | | |
| *Subtotal Investment Earnings* | *$38,778.52* | *$19,064.99* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY     11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

* Link relationship change.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2019**



| 9/17 | 12/17 | 12/18* | 1Q19 | 4/19 |

0.491   0.498   0.929   0.964   1

## GO PAPERLESS!
Did you know you can receive this statement and many other Merrill Lynch communications online instead of in the mail? Online Delivery through MyMerrill.com is a safe, fast, flexible way to reduce paper mail. Visit mymerrill.com to enroll today.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| Account No. | Account Type/Managing Firm | April 30 | March 29 | Page |
|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | |
| NINA FISCHMAN [Redacted]7155 | CMA/Investment Advisory Program | **1,001,621.45** | 963,645.97 | 6 |

## ■ RETIREMENT

*Have you maxed out your 401(k) contributions? You may be able to contribute to an IRA. Talk with your advisor today.*

## ■ CREDIT & LENDING

*Are you looking for a solution to help you prepare for unexpected expenses? Talk to your advisor.*

## ■ ESTATE PLANNING SERVICES

*An insurance policy review can help determine if coverage is adequate for your needs. Contact your advisor.*

## ■ SOLUTIONS FOR BUSINESS

*Help manage liquidity for small business needs with a Working Capital Management Account®. Ask your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# ■ YOUR BALANCE SHEET (for your Merrill accounts)

March 30, 2019 - April 30, 2019

## ASSETS

| | April 30 | March 29 |
|---|---|---|
| Cash/Money Accounts | **85,746.82** | 8,040.23 |
| Fixed Income | · | · |
| Equities | **306,082.49** | 365,339.59 |
| Mutual Funds | **609,792.14** | 590,266.15 |
| Options | · | · |
| Other | · | · |
| *Subtotal (Long Portfolio)* | *1,001,621.45* | *963,645.97* |
| **TOTAL ASSETS** | **$1,001,621.45** | **$963,645.97** |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | · | · |
| Short Market Value | · | · |
| *Subtotal* | · | · |
| **NET PORTFOLIO VALUE** | **$1,001,621.45** | **$963,645.97** |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | · | · |
| Mortgages | · | · |
| Home Equity Loans | · | · |
| Business Loans | · | · |
| *Subtotal* | · | · |
| **TOTAL LIABILITIES** | · | · |

[1] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$8,040.23** | |
| **CREDITS** | | |
| Funds Received | · | · |
| Electronic Transfers | · | 74,950.00 |
| Other Credits | · | 27,615.05 |
| *Subtotal* | · | *102,565.05* |
| **DEBITS** | | |
| Electronic Transfers | · | (150,000.00) |
| Margin Interest Charged | · | · |
| Other Debits | · | · |
| Visa Purchases | · | · |
| ATM/Cash Advances | · | · |
| Checks Written/Bill Payment | · | · |
| Advisory and other fees | **(803.04)** | (2,364.25) |
| *Subtotal* | *(803.04)* | *(152,364.25)* |
| **Net Cash Flow** | **($803.04)** | **($49,799.20)** |
| Dividends/Interest Income | 1,086.26 | 4,369.26 |
| Dividend Reinvestments | (1,017.81) | (3,965.46) |
| Security Purchases/Debits | · | (152,639.17) |
| Security Sales/Credits | 78,441.18 | 131,581.94 |
| **Closing Cash/Money Accounts** | **$85,746.82** | |

| Fees Included in Transactions Above | | |
|---|---|---|
| Commissions/Trading Fees | **(1.22)** | (1.91) |

# ■ YOUR PORTFOLIO REVIEW

March 30, 2019 - April 30, 2019

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not
include asset categories less than 1%; includes the categorical values for the
underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 819,872.65 | 81.86% |
| Cash/Money Accounts | 85,746.82 | 8.56% |
| Fixed Income | 81,153.98 | 8.10% |
| Alternative Investments | 14,848.00 | 1.48% |
| **TOTAL** | **$1,001,621.45** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 68.45 | 246.67 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 1,017.81 | 4,122.59 |
| Total | $1,086.26 | $4,369.26 |
| **Your Estimated Annual Income** | | **$15,460.32** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| VANGUARD 500 INDEX FUND | 152,955.29 | 15.27% |
| INVESCO QQQ TR   SER 1 | 108,777.86 | 10.86% |
| ISHARES S&P 500 | 102,848.69 | 10.26% |
| APPLE INC | 92,671.33 | 9.25% |
| AMAZON COM INC  COM | 88,619.92 | 8.84% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2945.83 | 2834.40 | 2506.85 |
| Three-Month Treasury Bills | 2.41% | 2.38% | 2.35% |
| Long-Term Treasury Bonds | 2.93% | 2.81% | 3.01% |
| One-Month LIBOR | 2.48% | 2.50% | 2.51% |
| NASDAQ | 8095.39 | 7729.32 | 6635.28 |



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

March 30, 2019 - April 30, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 68 | - | 1,018 | **1,086** | - | 247 | - | 4,123 | **4,369** |
| **TOTAL** | - | $68 | - | $1,018 | **$1,086** | - | $247 | - | $4,123 | **$4,369** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | 6,507.63 | 5,517.18 | - | - | - | 10,228.73 | 75,724.82 |
| **TOTAL** | **$6,507.63** | **$5,517.18** | - | - | - | **$10,228.73** | **$75,724.82** |



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

### Net Portfolio Value:                $963,645.97

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

## ■ CMA® ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

March 01, 2019 - March 29, 2019

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (03/01) | **$945,368.79** | |
| Total Credits | 2,239.21 | 105,848.05 |
| Total Debits | (787.81) | (151,561.21) |
| Securities You Transferred In/Out | - | 459,294.56 |
| Market Gains/(Losses) | 16,825.78 | 60,856.18 |
| Closing Value (03/29) | **$963,645.97** | |

## ASSETS

| | March 29 | February 28 |
|---|---|---|
| Cash/Money Accounts | 8,040.23 | 29,855.63 |
| Fixed Income | - | - |
| Equities | 365,339.59 | 332,581.62 |
| Mutual Funds | 590,266.15 | 582,931.54 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *963,645.97* | *945,368.79* |
| **TOTAL ASSETS** | **$963,645.97** | **$945,368.79** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$963,645.97** | **$945,368.79** |



*Go paperless! Receive this statement online instead of by mail. Visit mymerrill.com to enroll in online delivery.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

# CMA® ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$29,855.63** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | 74,950.00 |
| Other Credits | - | 27,615.05 |
| Subtotal | - | 102,565.05 |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (150,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (787.81) | (1,561.21) |
| Subtotal | **(787.81)** | **(151,561.21)** |
| **Net Cash Flow** | **($787.81)** | **($48,996.16)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2,239.21 | 3,283.00 |
| Dividend Reinvestments | (2,157.01) | (2,947.65) |
| Security Purchases/Debits | (64,749.91) | (152,639.17) |
| Security Sales/Credits | 43,640.12 | 53,140.76 |
| **Closing Cash/Money Accounts** | **$8,040.23** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (0.57) | (0.69) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | | **Allocation** |
|---|---|---|
| | Equities | 89.99% |
| | Fixed Income | 8.45% |
| | Alternative Investments | 1.56% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 17,397 | 7,038 | .75 | 4.18 | **8,035** |
| **TOTAL** ML Bank Deposit Program | 17,397 | | | 4.18 | **8,035** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 12,457 | 1,976 | 2.07 | 3.22 | **4** |
| **TOTAL** Preferred Deposit | 12,457 | | | 3.22 | **4** |

+

## *YOUR CMA ASSETS*

March 01, 2019 - March 29, 2019

### CASH/MONEY ACCOUNTS

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.23 | 1.23 | | **1.23** | | |
| ✛ML BANK DEPOSIT PROGRAM | 8,035.00 | 8,035.00 | 1.0000 | **8,035.00** | 60 | .75 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| ✛PREFERRED DEPOSIT | 4.00 | 4.00 | 1.0000 | **4.00** | | 2.07 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 8,040.23 | | **8,040.23** | 60 | .75 |

### EQUITIES

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON COM INC  COM | AMZN 11/27/17 | 35 | 1,207.9362 | 42,277.77 | 1,780.7500 | 62,326.25 | 20,048.48 | | |
| | 01/16/19 | 11 | 1,702.0445 | 18,722.49 | 1,780.7500 | 19,588.25 | 865.76 | | |
| *Subtotal* | | 46 | | 61,000.26 | | **81,914.50** | 20,914.24 | | |
| ↑ APPLE INC | AAPL 11/27/17 | 453 | 175.8575 | 79,663.48 | 189.9500 | 86,047.35 | 6,383.87 | 1,323 | 1.53 |
| | 02/16/18 | 1 | 175.9100 | 175.91 | 189.9500 | 189.95 | 14.04 | 3 | 1.53 |
| | 05/18/18 | 1 | 180.7100 | 180.71 | 189.9500 | 189.95 | 9.24 | 3 | 1.53 |
| | 05/18/18 | 1 | 191.0200 | 191.02 | 189.9500 | 189.95 | (1.07) | 3 | 1.53 |
| | 08/17/18 | 1 | 203.1200 | 203.12 | 189.9500 | 189.95 | (13.17) | 3 | 1.53 |
| | 08/17/18 | 1 | 214.5500 | 214.55 | 189.9500 | 189.95 | (24.60) | 3 | 1.53 |
| | 11/16/18 | 1 | 190.5300 | 190.53 | 189.9500 | 189.95 | (0.58) | 3 | 1.53 |
| | 02/15/19 | 1 | 190.0400 | 190.04 | 189.9500 | 189.95 | (0.09) | 3 | 1.53 |
| | 02/15/19 | 1 | 171.4700 | 171.47 | 189.9500 | 189.95 | 18.48 | 3 | 1.53 |
| *(.8096 FRACTIONAL SHARE)* | 02/15/19 | | 171.4673 | 138.82 | 189.9500 | 153.78 | 14.96 | 3 | 1.53 |
| *Subtotal* | | 461.8096 | | 81,319.65 | | **87,720.73** | 6,401.08 | **1,350** | *1.53* |
| BOEING COMPANY | BA 10/03/18 | 95 | 392.5670 | 37,293.87 | 381.4200 | 36,234.90 | (1,058.97) | 781 | 2.15 |
| *(.9237 FRACTIONAL SHARE)* | 03/04/19 | | 388.3187 | 358.69 | 381.4200 | 352.32 | (6.37) | 8 | 2.15 |
| *Subtotal* | | 95.9237 | | 37,652.56 | | **36,587.22** | (1,065.34) | **789** | *2.15* |
| CHIPOTLE MEXICAN GRILL | CMG 01/07/19 | 41 | 482.2429 | 19,771.96 | 710.3100 | **29,122.71** | 9,350.75 | | |

+



# MERRILL
**A BANK OF AMERICA COMPANY**

NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA ASSETS

March 01, 2019 - March 29, 2019

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GROUP INC | GS 01/16/19 | 103 | 189.2339 | 19,491.10 | 191.9900 | 19,774.97 | 283.87 | 330 | 1.66 |
| (.4277 FRACTIONAL SHARE) | 03/29/19 | | 192.6817 | 82.41 | 191.9900 | 82.11 | (0.30) | 2 | 1.66 |
| Subtotal | | 103.4277 | | 19,573.51 | | **19,857.08** | 283.57 | **332** | 1.66 |
| HOME DEPOT INC | HD 02/27/19 | 55 | 184.4503 | 10,144.77 | 191.8900 | **10,553.95** | 409.18 | **300** | 2.83 |
| JPMORGAN CHASE & CO | JPM 06/15/18 | 111 | 107.2699 | 11,906.96 | 101.2300 | 11,236.53 | (670.43) | 356 | 3.16 |
| | 11/02/18 | 1 | 112.7700 | 112.77 | 101.2300 | 101.23 | (11.54) | 4 | 3.16 |
| | 02/01/19 | 1 | 105.1800 | 105.18 | 101.2300 | 101.23 | (3.95) | 4 | 3.16 |
| (.2262 FRACTIONAL SHARE) | 02/01/19 | | 103.0503 | 23.31 | 101.2300 | 22.90 | (0.41) | 1 | 3.16 |
| Subtotal | | 113.2262 | | 12,148.22 | | **11,461.89** | (686.33) | **365** | 3.16 |
| NETFLIX COM INC | NFLX 10/16/18 | 29 | 346.0458 | 10,035.33 | 356.5600 | 10,340.24 | 304.91 | | |
| | 10/17/18 | 13 | 372.2853 | 4,839.71 | 356.5600 | 4,635.28 | (204.43) | | |
| Subtotal | | 42 | | 14,875.04 | | **14,975.52** | 100.48 | | |
| NIKE INC CL B | NKE 03/19/19 | 285 | 87.5825 | 24,961.04 | 84.2100 | **23,999.85** | (961.19) | **251** | 1.04 |
| QUALCOMM INC | QCOM 02/22/19 | 377 | 52.9098 | 19,947.03 | 57.0300 | 21,500.31 | 1,553.28 | 935 | 4.34 |
| | 03/29/19 | 4 | 57.0075 | 228.03 | 57.0300 | 228.12 | .09 | 10 | 4.34 |
| (.1001 FRACTIONAL SHARE) | 03/29/19 | | 57.0429 | 5.71 | 57.0300 | 5.71 | | 1 | 4.34 |
| Subtotal | | 381.1001 | | 20,180.77 | | **21,734.14** | 1,553.37 | **946** | 4.34 |
| SPLUNK INC COMMON SHARES | SPLK 03/01/19 | 220 | 134.7459 | 29,644.10 | 124.6000 | **27,412.00** | (2,232.10) | | |
| **TOTAL** | | | | 331,271.88 | | **365,339.59** | 34,067.71 | **4,333** | 1.19 |

| MUTUAL FUNDS/CLOSED END FUNDS/UIT Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| GRANITESHARES GOLD SHARES | 1,160 | 14,027.48 | 12.8900 | **14,952.40** | 924.92 | 14,027 | **924** | | |
| SYMBOL: BAR    Initial Purchase: 08/09/18 | | | | | | | | | |
| Alternative Investments 100% | | | | | | | | | |

+

020

4709

## *YOUR CMA ASSETS*

March 01, 2019 - March 29, 2019

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| HEALTH CARE SELECT SPDR | 195 | 18,093.47 | 91.7500 | **17,891.25** | (202.22) | 18,007 | **(115)** | **274** | 1.52 |
| *SYMBOL: XLV     Initial Purchase: 09/12/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.5877 Fractional Share* | | 53.59 | 91.7500 | **53.92** | .33 | | | **1** | 1.52 |
| | | | | | | | | | |
| INVESCO QQQ TR   SER 1 | 573 | 101,297.66 | 179.6600 | **102,945.18** | 1,647.52 | 100,798 | **2,147** | **832** | .80 |
| *SYMBOL: QQQ     Initial Purchase: 03/13/18* | | | | | | | | | |
| *Equity 100%* | | | | | | | | | |
| *.9045 Fractional Share* | | 145.22 | 179.6600 | **162.50** | 17.28 | | | **2** | .80 |
| | | | | | | | | | |
| ISHARES 1-3 YEAR | 487 | 40,503.08 | 84.1200 | **40,966.44** | 463.36 | 40,169 | **796** | **767** | 1.86 |
| *TREASURY BOND ETF* | | | | | | | | | |
| *SYMBOL: SHY     Initial Purchase: 08/09/18* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| *.1436 Fractional Share* | | 12.02 | 84.1200 | **12.08** | .06 | | | **1** | 1.86 |
| | | | | | | | | | |
| ISHARES 0-5 YEAR HIGH | 508 | 23,777.43 | 46.7100 | **23,728.68** | (48.75) | 23,231 | **497** | **1,337** | 5.63 |
| *CORPORATE BOND ETF* | | | | | | | | | |
| *SYMBOL: SHYG     Initial Purchase: 08/09/18* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| *.2361 Fractional Share* | | 10.90 | 46.7100 | **11.03** | .13 | | | **1** | 5.63 |
| | | | | | | | | | |
| ISHARES INTEREST RATE | 178 | 16,325.70 | 89.4481 | **15,921.76** | (403.94) | 16,325 | **(403)** | **1,003** | 6.29 |
| *HEDGED HIGH YIELD* | | | | | | | | | |
| *BOND ETF* | | | | | | | | | |
| *SYMBOL: HYGH     Initial Purchase: 08/09/18* | | | | | | | | | |
| *Fixed Income 100%* | | | | | | | | | |
| *.7934 Fractional Share* | | 70.36 | 89.4481 | **70.97** | .61 | | | **5** | 6.29 |
| | | | | | | | | | |
| ISHARES S&P 500 | 292 | 86,493.92 | 336.2300 | **98,179.16** | 11,685.24 | 84,567 | **13,611** | **1,791** | 1.82 |
| *INDEX FUND CL INSTL* | | | | | | | | | |

+


NINA FISCHMAN

Account Number: [Redacted]7155

## *YOUR CMA ASSETS*

March 01, 2019 - March 29, 2019

| **MUTUAL FUNDS/CLOSED END FUNDS/UIT** (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| SYMBOL: BSPIX   Initial Purchase: 08/31/17 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .5610 Fractional Share | | 175.95 | 336.2300 | **188.63** | 12.68 | | | 4 | 1.82 |
| | | | | | | | | | |
| SECTOR SPDR INDUSTRIAL | 564 | 42,814.17 | 75.0300 | **42,316.92** | (497.25) | 42,400 | **(83)** | 849 | 2.00 |
| SYMBOL: XLI   Initial Purchase: 08/09/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .6696 Fractional Share | | 45.43 | 75.0300 | **50.24** | 4.81 | | | 2 | 2.00 |
| | | | | | | | | | |
| SPDR S P BIOTECH | 350 | 29,833.69 | 90.5400 | **31,689.00** | 1,855.31 | 29,833 | **1,855** | 51 | .15 |
| SYMBOL: XBI   Initial Purchase: 11/08/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| | | | | | | | | | |
| SPDR US FINANCIAL SECTOR<br>ETF | 1,383 | 39,201.81 | 25.7100 | **35,556.93** | (3,644.88) | 38,830 | **(3,273)** | 728 | 2.04 |
| SYMBOL: XLF   Initial Purchase: 08/09/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .5025 Fractional Share | | 12.23 | 25.7100 | **12.92** | .69 | | | 1 | 2.04 |
| | | | | | | | | | |
| VANGUARD MATERIALS ETF | 150 | 20,242.26 | 123.0900 | **18,463.50** | (1,778.76) | 20,129 | **(1,666)** | 368 | 1.98 |
| SYMBOL: VAW   Initial Purchase: 08/09/18 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .5556 Fractional Share | | 67.22 | 123.0900 | **68.39** | 1.17 | | | 2 | 1.98 |
| | | | | | | | | | |
| VANGUARD 500 INDEX FUND<br>SHS ETF | 566 | 136,518.65 | 259.5400 | **146,899.64** | 10,380.99 | 132,531 | **14,368** | 2,892 | 1.96 |
| SYMBOL: VOO   Initial Purchase: 10/25/17 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .4801 Fractional Share | | 119.35 | 259.5400 | **124.61** | 5.26 | | | 3 | 1.96 |
| | | | | | | | | | |
| *Subtotal (Fixed Income)* | | | | *80,710.96* | | | | | |

+

## YOUR CMA ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income | Current<br>Yield% |
|---|---|---|---|---|---|---|---|---|---|
| Subtotal (Equities) | | | | 494,602.79 | | | | | |
| Subtotal (Alternative Investments) | | | | 14,952.40 | | | | | |
| **TOTAL** | | 569,841.59 | | **590,266.15** | 20,424.56 | | **28,658** | **10,914** | 1.85 |

| LONG PORTFOLIO | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income | Current<br>Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 909,153.70 | **963,645.97** | 54,492.27 | | **15,307** | 1.59 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

## YOUR CMA TRANSACTIONS

| DIVIDENDS/INTEREST INCOME TRANSACTIONS | | | | | | |
|---|---|---|---|---|---|---|
| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income<br>Year To Date |
| **Taxable Interest** | | | | | | |
| 03/29 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.18 | |
| 03/29 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .22 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 3.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 3.00 | |

+



# MERRILL
### A BANK OF AMERICA COMPANY

## *YOUR CMA TRANSACTIONS*

March 01, 2019 - March 29, 2019

| | | | | | | Income |
|---|---|---|---|---|---|---|
| **DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued) | | | | | | |
| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Year To Date |
| **Taxable Interest** | | | | | | |
| | *Subtotal (Taxable Interest)* | | | | *7.40* | *178.22* |
| **Taxable Dividends** | | | | | | |
| 03/01 | BOEING COMPANY | * Dividend | | | 196.22 | |
| | HOLDING 95.4825 PAY DATE 03/01/2019 | | | | | |
| 03/01 | BOEING COMPANY | Reinvestment Program | | (196.22) | | |
| 03/04 | BOEING COMPANY | Reinvestment Share(s) | .4412 | | | |
| | AGENT REINV AMOUNT $196.24 REINV PRICE $444.79200 QUANTITY BOT .4412 | | | | | |
| 03/07 | ISHARES 1-3 YEAR | * Dividend | | | 75.05 | |
| | TREASURY BOND ETF HOLDING 486.2469 PAY DATE 03/07/2019 | | | | | |
| 03/07 | ISHARES 1-3 YEAR | Reinvestment Program | | (75.05) | | |
| | TREASURY BOND ETF | | | | | |
| 03/07 | ISHARES 0-5 YEAR HIGH | * Dividend | | | 102.06 | |
| | CORPORATE BOND ETF HOLDING 506.0265 PAY DATE 03/07/2019 | | | | | |
| 03/07 | ISHARES 0-5 YEAR HIGH | Reinvestment Program | | (102.06) | | |
| | CORPORATE BOND ETF | | | | | |
| 03/08 | ISHARES 1-3 YEAR | Reinvestment Share(s) | .8967 | | | |
| | TREASURY BOND ETF PRINCIPAL REINV AMOUNT $75.05 REINV PRICE $83.70000 QUANTITY BOT .8967 | | | | | |
| 03/08 | ISHARES 0-5 YEAR HIGH | Reinvestment Share(s) | 2.2096 | | | |
| | CORPORATE BOND ETF PRINCIPAL REINV AMOUNT $102.06 REINV PRICE $46.19000 QUANTITY BOT 2.2096 | | | | | |
| 03/08 | ISHARES INTEREST RATE | * Dividend | | | 70.36 | |
| | HEDGED HIGH YIELD BOND ETF HOLDING 178.0000 PAY DATE 03/08/2019 | | | | | |
| 03/08 | ISHARES INTEREST RATE | Reinvestment Program | | (70.36) | | |
| | HEDGED HIGH YIELD BOND ETF | | | | | |
| 03/11 | ISHARES INTEREST RATE | Reinvestment Share(s) | .7934 | | | |
| | HEDGED HIGH YIELD BOND ETF PRINCIPAL REINV AMOUNT $70.36 REINV PRICE $88.68000 QUANTITY BOT .7934 | | | | | |
| 03/20 | HEALTH CARE SELECT SPDR | * Dividend | | | 66.43 | |
| | HOLDING 194.8592 PAY DATE 03/20/2019 | | | | | |
| 03/20 | HEALTH CARE SELECT SPDR | Reinvestment Program | | (66.43) | | |

+

## YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 03/20 | SPDR US FINANCIAL SECTOR ETF HOLDING 1376.3631 PAY DATE 03/20/2019 | * Dividend | | | 185.34 | |
| 03/20 | SPDR US FINANCIAL SECTOR ETF | Reinvestment Program | | (185.34) | | |
| 03/20 | SECTOR SPDR INDUSTRIAL HOLDING 561.4122 PAY DATE 03/20/2019 | * Dividend | | | 240.13 | |
| 03/20 | SECTOR SPDR INDUSTRIAL | Reinvestment Program | | (240.13) | | |
| 03/21 | HEALTH CARE SELECT SPDR PRINCIPAL REINV AMOUNT $66.43 REINV PRICE $91.18600 QUANTITY BOT .7285 | Reinvestment Share(s) | .7285 | | | |
| 03/21 | SPDR US FINANCIAL SECTOR ETF PRINCIPAL REINV AMOUNT $185.34 REINV PRICE $25.96000 QUANTITY BOT 7.1394 | Reinvestment Share(s) | 7.1394 | | | |
| 03/21 | SECTOR SPDR INDUSTRIAL PRINCIPAL REINV AMOUNT $240.13 REINV PRICE $73.71800 QUANTITY BOT 3.2574 | Reinvestment Share(s) | 3.2574 | | | |
| 03/26 | VANGUARD MATERIALS ETF HOLDING 149.8480 PAY DATE 03/26/2019 | * Dividend | | | 85.61 | |
| 03/26 | VANGUARD MATERIALS ETF | Reinvestment Program | | (85.61) | | |
| 03/26 | VANGUARD 500 INDEX FUND SHS ETF HOLDING 563.3091 PAY DATE 03/26/2019 | * Dividend | | | 819.67 | |
| 03/26 | VANGUARD 500 INDEX FUND SHS ETF | Reinvestment Program | | (819.67) | | |
| 03/27 | VANGUARD MATERIALS ETF PRINCIPAL REINV AMOUNT $85.61 REINV PRICE $120.98000 QUANTITY BOT .7076 | Reinvestment Share(s) | .7076 | | | |
| 03/27 | VANGUARD 500 INDEX FUND SHS ETF PRINCIPAL REINV AMOUNT $819.67 REINV PRICE $258.49100 QUANTITY BOT 3.1710 | Reinvestment Share(s) | 3.1710 | | | |
| 03/28 | GOLDMAN SACHS GROUP INC HOLDING 103.0000 PAY DATE 03/28/2019 | * Dividend | | | 82.40 | |
| 03/28 | GOLDMAN SACHS GROUP INC | Reinvestment Program | | (82.40) | | |
| 03/28 | HOME DEPOT INC | * Dividend | | | 74.80 | |

+


## YOUR CMA TRANSACTIONS

March 01, 2019 - March 29, 2019

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | HOLDING 55.0000 PAY DATE 03/28/2019 | | | | | |
| 03/28 | QUALCOMM INC | * Dividend | | | 233.74 | |
| | HOLDING 377.0000 PAY DATE 03/28/2019 | | | | | |
| 03/28 | QUALCOMM INC | Reinvestment Program | | (233.74) | | |
| 03/29 | GOLDMAN SACHS GROUP INC | Reinvestment Share(s) | .4277 | | | |
| | PRINCIPAL REINV AMOUNT $82.41 REINV PRICE $192.68000 QUANTITY BOT | | .4277 | | | |
| 03/29 | QUALCOMM INC | Reinvestment Share(s) | 4.1001 | | | |
| | PRINCIPAL REINV AMOUNT $233.74 REINV PRICE $57.00800 QUANTITY BOT | | 4.1001 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | **2,231.81** | **3,104.78** |
| | **NET TOTAL** | | | **(2,157.01)** | **2,239.21** | **3,283.00** |

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|--------------------------------|
| **Purchases** | | | | | | | |
| 03/01 | HOME DEPOT INC | Purchase | 55.0000 | (10,144.77) | | (10,144.77) | |
| | [Redacted]    02 UNIT PRICE  184.4503 | | | | | | |
| 03/05 | SPLUNK INC | Purchase | 220.0000 | (29,644.10) | | (29,644.10) | |
| | COMMON SHARES [Redacted]   04 UNIT PRICE  134.7459 | | | | | | |
| 03/21 | NIKE INC CL B | Purchase | 285.0000 | (24,961.04) | | (24,961.04) | |
| | [Redacted]    03 UNIT PRICE  87.5826 | | | | | | |
| | ***Subtotal (Purchases)*** | | | **(64,749.91)** | | **(64,749.91)** | |
| **Sales** | | | | | | | |
| 03/05 | ■ ALPHABET INC SHS  CL A | Sale | -15.0000 | 17,098.17 | (.22) | 17,097.95 | |
| | [Redacted]    05 UNIT PRICE  1139.8783 | | | | | | |
| 03/21 | ■ VERIZON COMMUNICATNS COM | Sale | -459.0000 | 26,541.77 | (.35) | 26,541.42 | |

+

## *YOUR CMA TRANSACTIONS*

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| | [Redacted]    04 UNIT PRICE   57.8252 | | | | | | |
| | *Subtotal (Sales)* | | | *43,639.94* | *(.57)* | *43,639.37* | |
| **Other Security Transactions** | | | | | | | |
| 03/13 | GRANITESHARES GOLD | Dividend | 1,044.0000 | | | | |
| | SHARES HOLDING 116.0000 PAY DATE 03/08/2019 | | | | | | |
| 03/20 | VERIZON COMMUNICATNS COM | Fractional Share Sale | -.0132 | | | .75 | |
| | SALE PRICE $57.47000 QTY SOLD .0132 | | | | | | |
| | *Subtotal (Other Security Transactions)* | | | | | *.75* | |
| | **TOTAL** | | | **(21,109.97)** | **(.57)** | **(21,109.79)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(64,749.91)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **43,640.12** | |

**REALIZED GAINS/(LOSSES)**

| | | | | | | Gains/(Losses) ✿ | |
|---|---|---|---|---|---|---|---|
| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | This Statement | Year to Date |
| ALPHABET INC SHS   CL A | 15.0000 | 08/09/18 | 03/01/19 | 17,097.95 | 18,937.35 | (1,839.40) | |
| VERIZON COMMUNICATNS COM | 454.0000 | 10/19/18 | 03/19/19 | 26,252.29 | 24,963.64 | 1,288.65 | |
| VERIZON COMMUNICATNS COM | .0132 | 02/04/19 | 03/20/19 | .75 | .72 | .03 | |
| VERIZON COMMUNICATNS COM | 5.0000 | 02/04/19 | 03/19/19 | 289.13 | 272.82 | 16.31 | |
| *Subtotal (Short-Term)* | | | | | | *(534.41)* | *(990.45)* |
| **TOTAL** | | | | **43,640.12** | **44,174.53** | **(534.41)** | **(990.45)** |

✿ - Excludes transactions for which we have insufficient data



NINA FISCHMAN

Account Number: [Redacted]7155

## YOUR CMA TRANSACTIONS

March 01, 2019 - March 29, 2019

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 03/05 | Advisory Program Fee | | INV. ADVISORY FEE MAR | 787.81 | |
| | **NET TOTAL** | | | **787.81** | |

## YOUR CMA MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 03/01 | ML BANK DEPOSIT PROGRAM | 10,144.00 | | 03/06 | ML BANK DEPOSIT PROGRAM | | 6,376.00 |
| 03/04 | PREFERRED DEPOSIT | 5,000.00 | | 03/21 | ML BANK DEPOSIT PROGRAM | | 1.00 |
| 03/05 | ML BANK DEPOSIT PROGRAM | 7,253.00 | | 03/22 | ML BANK DEPOSIT PROGRAM | | 1,580.00 |
| 03/05 | PREFERRED DEPOSIT | 7,456.00 | | 03/29 | ML BANK DEPOSIT PROGRAM | | 75.00 |
| | **NET TOTAL** | | | | | **21,821.00** | |

+



**A BANK OF AMERICA COMPANY**

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

### Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

### Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

### Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

### Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

### Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

### Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT

March 01, 2019 - March 29, 2019

## PORTFOLIO SUMMARY

| | March 29 | February 28 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$963,645.97** | **$945,368.79** | **$18,277.18** | ▲ |
| Your assets | $963,645.97 | $945,368.79 | $18,277.18 | ▲ |
| Your liabilities | - | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($787.81) | $27,249.20 | | |
| Securities You Transferred In/Out | - | $459,294.56 | | |
| *Subtotal Net Contributions* | *($787.81)* | *$486,543.76* | | |
| Your Dividends/Interest Income | $2,239.21 | $904.35 | | |
| Your Market Gains/(Losses) | $16,825.78 | ($461,272.70) | | |
| *Subtotal Investment Earnings* | *$19,064.99* | *($460,368.35)* | | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY  11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2017-2019**



929  919  945  964
491  498
9/17  12/17  12/18*  1/19  2/19  3/19

## YOU MAY STILL BE ABLE TO MAKE A 2018 IRA CONTRIBUTION UNTIL

4/15/2019. If you earned income in 2018 and have not yet made an IRA contribution for 2018, you have until April 15, 2019 to complete your contribution. Call your advisor today for details.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | March 29 | February 28 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA/Investment Advisory Program | 963,645.97 | 945,368.79 | 6 |

## ▓ RETIREMENT

*Have you maxed out your 401(k) contributions? You may be able to contribute to an IRA. Talk with your advisor today.*

## ▓ CREDIT & LENDING

*Are you looking for a solution to help pay your taxes? Call your advisor to learn more.*

## ▓ ESTATE PLANNING SERVICES

*Trusteed IRAs may help integrate retirement assets into wealth transfer plans. Learn more from your advisor.*

## ▓ SOLUTIONS FOR BUSINESS

*Help manage everyday business expenses with Bank of America's Preferred Deposit for Business®. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# ■ YOUR BALANCE SHEET (for your Merrill accounts)

March 01, 2019 - March 29, 2019

## ASSETS

| | March 29 | February 28 |
|---|---|---|
| Cash/Money Accounts | **8,040.23** | 29,855.63 |
| Fixed Income | • | - |
| Equities | **365,339.59** | 332,581.62 |
| Mutual Funds | **590,266.15** | 582,931.54 |
| Options | • | - |
| Other | • | - |
| *Subtotal (Long Portfolio)* | **963,645.97** | *945,368.79* |
| **TOTAL ASSETS** | **$963,645.97** | $945,368.79 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | • | - |
| Short Market Value | • | - |
| *Subtotal* | • | - |
| **NET PORTFOLIO VALUE** | **$963,645.97** | $945,368.79 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [1] | • | - |
| Mortgages | • | - |
| Home Equity Loans | • | - |
| Business Loans | • | - |
| *Subtotal* | • | - |
| **TOTAL LIABILITIES** | • | - |

[1] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$29,855.63** | |
| **CREDITS** | | |
| Funds Received | • | - |
| Electronic Transfers | • | 74,950.00 |
| Other Credits | • | 27,615.05 |
| *Subtotal* | • | *102,565.05* |
| **DEBITS** | | |
| Electronic Transfers | • | (150,000.00) |
| Margin Interest Charged | • | - |
| Other Debits | • | - |
| Visa Purchases | • | - |
| ATM/Cash Advances | • | - |
| Checks Written/Bill Payment | • | - |
| Advisory and other fees | **(787.81)** | (1,561.21) |
| *Subtotal* | *(787.81)* | *(151,561.21)* |
| **Net Cash Flow** | **($787.81)** | ($48,996.16) |
| Dividends/Interest Income | 2,239.21 | 3,283.00 |
| Dividend Reinvestments | (2,157.01) | (2,947.65) |
| Security Purchases/Debits | (64,749.91) | (152,639.17) |
| Security Sales/Credits | 43,640.12 | 53,140.76 |
| **Closing Cash/Money Accounts** | **$8,040.23** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | **(0.57)** | (0.69) |

+

# ■ YOUR PORTFOLIO REVIEW

March 01, 2019 - March 29, 2019

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 859,942.38 | 89.99% |
| ▨ Fixed Income | 80,710.96 | 8.45% |
| ▨ Alternative Investments | 14,952.40 | 1.56% |
| **TOTAL** | **$955,605.74** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 7.40 | 178.22 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 2,231.81 | 3,104.78 |
| Total | $2,239.21 | $3,283.00 |
| **Your Estimated Annual Income** | | **$15,307.34** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| VANGUARD 500 INDEX FUND | 147,024.25 | 15.25% |
| INVESCO QQQ TR  SER 1 | 103,107.68 | 10.69% |
| ISHARES S&P 500 | 98,367.79 | 10.20% |
| APPLE INC | 87,720.73 | 9.10% |
| AMAZON COM INC  COM | 81,914.50 | 8.50% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2834.40 | 2784.49 | 2506.85 |
| Three-Month Treasury Bills | 2.38% | 2.43% | 2.35% |
| Long-Term Treasury Bonds | 2.81% | 3.08% | 3.01% |
| One-Month LIBOR | 2.50% | 2.49% | 2.51% |
| NASDAQ | 7729.32 | 7532.53 | 6635.28 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

March 01, 2019 - March 29, 2019

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 7 | - | 2,232 | **2,239** | - | 178 | - | 3,105 | **3,283** |
| **TOTAL** | - | **$7** | - | **$2,232** | **$2,239** | - | **$178** | - | **$3,105** | **$3,283** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | (534.41) | (990.45) | - | - | - | 4,332.13 | 50,160.14 |
| **TOTAL** | **($534.41)** | **($990.45)** | - | - | - | **$4,332.13** | **$50,160.14** |

+

# MERRILL
**A BANK OF AMERICA COMPANY**

## 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

ORIGINAL 1099 03/15/2021

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Table of Contents**    **Page**

Summary Pages................................................................................................. 3
Summary by Security.......................................................................................... 7
Sale Proceeds and Gain/Loss Details.................................................................. 8
Other Distributions and Charges........................................................................ 10



We would like you to note the following item(s) which may affect your tax return.  Please discuss these matters with your Tax Advisor prior to completing your tax return.

## IMPORTANT ITEMS FOR YOUR ATTENTION

You are receiving this Supplemental Tax Statement as a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations. This Supplemental Tax Statement is NOT a replacement to any other Tax Statement we have provided you. The information within this Supplemental Tax Statement should be used in addition to the information within any other Tax Statement we have sent you to complete your Tax Return.

Commodity Trusts historically have not generated Principal or Income reporting. WHFIT legislation requires the Trusts to pass along Investment Expenses as well as the associated sales made within the Trust to cover expenses. Merrill Lynch reports Trust Asset Sales to the IRS on Form 1099-B. Commodity Trust Investment Expenses are reflected in the Other Distributions and Charges section and are provided for informational purposes only. Please discuss your specific situation with your Tax Advisor.

To view additional tax resources available online, please visit our Tax Center on mymerrill.com or merrilledge.com.



NINA FISCHMAN

## 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK



**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]7155

Taxpayer No.
XXX-XX-[Redacted]

Page
3 of 10

ORIGINAL 1099 03/15/2021

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
UNKNOWN FC NAME
1010 NORTHERN BLVD SUITE 490
GREAT NECK, NY 11021-5306

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

## 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-DIV | 2020 Dividends and Distributions | (OMB NO. 1545-0110) | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 0.00 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 0.00 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 0.00 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 0.00 |
| 6 | Investment Expenses | See Instructions | 0.00 |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 8 | Foreign Country or U.S. Possession | See Instructions | |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 0.00 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |
| 13 | State | See Instructions | NY |
| 14 | State Identification No. | See Instructions | 135674085/000 |
| 15 | State Tax Withheld | See Instructions | 0.00 |

| Form 1099-INT | 2020 Interest Income | (OMB NO. 1545-0112) | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 0.00 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 17 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 0.00 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | |
| 15 | State | See Instructions | NY |
| 16 | State Identification No. | See Instructions | 135674085/000 |
| 17 | State Tax Withheld | See Instructions | 0.00 |

| Summary of 2020 Original Issue Discount Items | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Investment Expenses | See Instructions | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2020 Original Issue Discount detail section of this statement.

| Summary of 2020 Sales Proceeds | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 165.64 |
| **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |

Gross Proceeds from each of your 2020 securities trades are individually reported to the IRS. Refer to the 2020 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.
You may reach a Tax Representative at 800.637.6326.
Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or Merrill) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation
Member, Securities Investor Protection Corporation (SIPC)

# MERRILL
**A BANK OF AMERICA COMPANY**

NINA FISCHMAN

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-MISC | 2020 Miscellaneous Income | (OMB NO. 1545-0115) |
| --- | --- | --- |

| | | | Amount |
| --- | --- | --- | --- |
| 1 | Rental Income | Sched. E | 0.00 |
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 8 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 8 | 0.00 |
| 15 | State Tax Withheld | See Instructions | 0.00 |
| 16 | State/Payer's State No. | See Instructions | NY/135674085/000 |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Distributions, Charges and Expenses

| | Amount |
| --- | --- |
| **Distributions and Charges** | |
| Non-Reportable Dividends and Interest | 0.00 |
| Non-Reportable Tax-Exempt Interest | 0.00 |
| Other Accrued Interest Paid | 0.00 |
| Margin Interest | 0.00 |
| Non-Reportable Distribution Expenses | 0.00 |
| **Expenses Subj to 2%-Deductions Suspended** | |
| Investment from Proceeds | 165.64 |
| Investment from Tax-Exempt Interest | 0.00 |
| Other | 0.00 |
| **Expenses Not Subject to 2%** | |
| Administrative | 0.00 |
| Severance | 0.00 |
| Investment from Interest | 0.00 |
| Other | 0.00 |
| **Non-Deductible Expenses** | |
| Organizational | 0.00 |

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

Nominees - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other.  See the 2020 General Instructions for Certain Information Returns.

Foreign Tax Paid - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. Foreign country or U.S. possession will always be displayed as various.

Backup Withholding - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

**1099-MISC - MISCELLANEOUS INCOME** (OMB No. 1545-0115)
Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.
Line 1 - Shows the income received from rental property. **Report on Schedule E (Form 1040).** See Publication 527
Line 2 - Shows the royalty trust income paid to your account during the tax year. **Report on Schedule E (Form 1040).**
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.
Line 15-17 Show state or local income tax withheld from the payments.

**1099-DIV - DIVIDENDS AND DISTRIBUTIONS** (OMB No. 1545-0110)
Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plan distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the **Unrecaptured Section 1250 Gain Worksheet-Line 19** in the Instructions for Schedule D (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the **28% Rate Gain Worksheet-Line 18** in the Instructions for Schedule D (Form 1040).
Line 3 - Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Publication 550.
Line 5 - Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.
Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund.  This amount is included on line 1a.
Lines 9 and 10 - Shows cash and noncash liquidation distributions.
Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.
Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.
Lines 13-15. State income tax withheld reporting boxes.



NINA FISCHMAN

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

### 099-INT - INTEREST INCOME                                    (OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium in a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

Line 1 - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2020 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

Line 3 - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

Line 5 - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

Line 8 - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

Line 9 - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

Line 10 - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 11 - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

Line 12 - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

Line 13 - For a tax-exempt covered security, shows the amount of premium amortization allocable to the tax-exempt interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

Line 14 - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

Lines 15-17 - State tax withheld reporting lines

### 099-OID - ORIGINAL ISSUE DISCOUNT                                    (OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

Line 1 - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

Line 5 - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 6 - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for that reduces the amount of your tax-exempt OID for the year.

Line 8 - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

Line 11 - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

### 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS         (OMB-1545-0715)

Applicable check box on Form 8949. Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and Form 8949.

Code A - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

Code B - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

Code D - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

Code E - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

Code X - Indicates a transaction for which the holding period is unknown.

Line 1a - Shows a brief description of the item or service for which amounts are being reported.

Line 1b - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

Line 1c - Shows the trade date of sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

Line 1d - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May also show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

Line 1e - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

Line 1f - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

Line 1g - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

Line 3 - If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

Line 5 - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

Line 6 - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for option premium.

Line 7 - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

Line 12 - If applicable, this is noted on Form(s) 1099-B.



NINA FISCHMAN

## 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

SPDR GOLD TRUST                           CUSIP:  78463V107

## DIVIDENDS AND DISTRIBUTIONS

| 1A. Total Ordinary Dividends | 1B. Qualified Dividends | 2A. Total Capital Gain Distributions | 2B. Unrecap. Section 1250 Gain | 3. Nondividend Distributions | 4. Federal Income Tax Withheld | 5. Section 199A Dividends | 6. Investment Expenses | 7. Foreign Tax Paid | 11. Exempt-Interest Dividends | 12. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

9. Liquidation Distributions Cash               0.00

## INTEREST INCOME

| 1. Interest Income | 2. Early Withdrawal Penalty | 3. Interest on U.S. Savings Bonds & Treasury Obligations | 4. Federal Income Tax Withheld | 5. Investment Expenses | 6. Foreign Tax Paid | 8. Tax-Exempt Interest | 9. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

## ORIGINAL ISSUE DISCOUNT

| Original Issue Discount | Original Issue Discount on US Treasury Obligations | Investment Expenses |
|---|---|---|
| 0.00 | 0.00 | 0.00 |

## SUMMARY OF SALES PROCEEDS

| Sales Proceeds | Federal Income Tax Withheld |
|---|---|
| 165.64 | 0.00 |

## MISCELLANEOUS INCOME

| 1. Rental Income | 2. Royalties | 3. Other Income | 4. Federal Income Tax Withheld | 8. Substitute Payments in Lieu of Dividends or Interest |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| EXPENSES SUBJECT TO 2%-DEDUCTIONS SUSPENDED | | | EXPENSES NOT SUBJECT TO 2% | | | | NON DEDUCTIBLE EXPENSES |
|---|---|---|---|---|---|---|---|
| Investment From Proceeds | Investment From Tax-Exempt Interest | Other | Administrative | Severance | Investment From Interest | Other | Organizational |
| 165.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*This dollar amount represents Foreign Tax Paid, and may reflect taxes paid to various foreign countries or U.S. Possessions.

NINA FISCHMAN

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

Your Supplemental Tax Information Statement that follows is a summary of the gains and losses on your Widely Held Fixed Investment Trust (WHFIT) securities. As a WHFIT interest holder, you must report your pro-rata share of the securities sold by the WHFIT trust in addition to any gain (loss) from the sales that you have made of your WHFIT securities. This section includes your pro-rata share of principal payments made by Real Estate Mortgage Investment Conduits (REMICs) and Collateralized Debt Obligations (CDOs).

The 2020 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and non-covered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B     2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS     (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **OTHER TRANSACTIONS - Cost basis not reported to IRS - Form 8949, (X)** | | | | | | | |
| SPDR GOLD TRUST | CUSIP Number | 78463V107 | | | | | |
| 257.0000 Sale | 01/10/20 | 01/10/20 | 12.31 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 02/05/20 | 02/05/20 | 12.45 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 03/13/20 | 03/13/20 | 12.13 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 04/07/20 | 04/07/20 | 12.44 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 05/12/20 | 05/12/20 | 12.45 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 06/10/20 | 06/10/20 | 13.66 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 07/10/20 | 07/10/20 | 13.08 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 08/11/20 | 08/11/20 | 14.46 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 09/15/20 | 09/15/20 | 16.15 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 10/15/20 | 10/15/20 | 14.97 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 11/17/20 | 11/17/20 | 16.14 (C) | N/A | 0.00 | 0.00 | N/A |
| 257.0000 Sale | 12/04/20 | 12/04/20 | 15.40 (C) | N/A | 0.00 | 0.00 | N/A |
| **Security Subtotal** | | | **165.64** | | **0.00** | **0.00** | |
| **Other Transactions Subtotal** | | | **165.64** | | **0.00** | **0.00** | |
| **SALES PROCEEDS AND NET GAINS AND LOSSES*** | | | **165.64** | **0.00** | **0.00** | **0.00** | **0.00** |


**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-B | 2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS | (OMB NO. 1545-0715) |
|---|---|---|

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|

**OTHER TRANSACTIONS**                                                                                                          N/C

   * The totals reflected with Sales Proceeds and Net Gains and Losses are not accurately calculating due to incomplete information in Other Transactions.

  (C) The proceeds from this transaction are from collectible securities, Line 3 Form 1099-B.

 N/A Cost basis information is not available. As a result, gain/loss will not be calculated (N/C).

**MERRILL** 
A BANK OF AMERICA COMPANY

NINA FISCHMAN

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

## 2020 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| **EXPENSES** | | | | | | |
| **INVESTMENT EXPENSES FROM PROCEEDS** | | | | | | |
| SPDR GOLD TRUST | 257 | 01/10/20 | Investment Expenses | (12.31) | 0.00 | |
| | 257 | 02/05/20 | Investment Expenses | (12.45) | 0.00 | |
| | 257 | 03/13/20 | Investment Expenses | (12.13) | 0.00 | |
| | 257 | 04/07/20 | Investment Expenses | (12.44) | 0.00 | |
| | 257 | 05/12/20 | Investment Expenses | (12.45) | 0.00 | |
| | 257 | 06/10/20 | Investment Expenses | (13.66) | 0.00 | |
| | 257 | 07/10/20 | Investment Expenses | (13.08) | 0.00 | |
| | 257 | 08/11/20 | Investment Expenses | (14.46) | 0.00 | |
| | 257 | 09/15/20 | Investment Expenses | (16.15) | 0.00 | |
| | 257 | 10/15/20 | Investment Expenses | (14.97) | 0.00 | |
| | 257 | 11/17/20 | Investment Expenses | (16.14) | 0.00 | |
| | 257 | 12/04/20 | Investment Expenses | (15.40) | 0.00 | |
| | | | *Security Subtotal* | *(165.64)* | *0.00* | |
| **TOTAL INVESTMENT EXPENSES FROM PROCEEDS** | | | | (165.64) | 0.00 | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***



**MERRILL**
A BANK OF AMERICA COMPANY

# 2020 TAX REPORTING STATEMENT

ORIGINAL 1099 01/27/2021

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

| Table of Contents | Page |
|---|---|
| Summary Pages | 3 |
| Sale Proceeds and Gain/Loss Details | 7 |
| Dividend Income Activity | 8 |
| Interest Income Activity | 8 |
| Other Distributions and Charges | 10 |



**We would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## IMPORTANT ITEMS FOR YOUR ATTENTION

As a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations, you will be receiving a Supplemental Tax Information Statement in addition to this statement. The Supplemental Statement must be used in conjunction with this Tax Statement to complete your Tax Return. The Supplemental Statement will be produced and mailed to you on or before the March 15th IRS deadline.

To view additional tax resources available online, please visit our Tax Center on mymerrill.com or merrilledge.com.



NINA FISCHMAN

## 2020 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK


ORIGINAL 1099 01/27/2021

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD, CT 06901-3247

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2020 TAX REPORTING STATEMENT

| Form 1099-DIV | 2020 Dividends and Distributions | (OMB NO. 1545-0110) | Amount |
|---|---|---|---|
| 1a Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | | 1,220.50 |
| 1b Qualified Dividends | Form 1040, Line 3a | | 1,096.23 |
| 2a Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | | 0.00 |
| 2b Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | | 0.00 |
| 2c Section 1202 Gain | See Sched. D Instructions | | 0.00 |
| 2d Collectibles (28%) Gain | Sched. D, Line 18 | | 0.00 |
| 3 Nondividend Distributions | See Publication 550 | | 0.00 |
| 4 **Federal Income Tax Withheld** | Form 1040, Line 17 | | **0.00** |
| 5 Section 199A Dividends | See Instructions | | 0.00 |
| 6 Investment Expenses | See Instructions | | 0.00 |
| 7 Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | | 0.00 |
| 8 Foreign Country or U.S. Possession | See Instructions | | |
| 9 Liquidation Distributions Cash | See Instructions | | 0.00 |
| 10 Liquidation Distributions Non-Cash | See Instructions | | 0.00 |
| 11 Exempt-Interest Dividends | Form 1040, Line 2a | | 0.00 |
| 12 Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | | 0.00 |
| 13 State | See Instructions | | NY |
| 14 State Identification No. | See Instructions | | 135674085/000 |
| 15 State Tax Withheld | See Instructions | | 0.00 |

| Form 1099-INT | 2020 Interest Income | (OMB NO. 1545-0112) | Amount |
|---|---|---|---|
| 1 Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | | 46.32 |
| 2 Early Withdrawal Penalty | Sched. 1, Line 17 | | 0.00 |
| 3 Int. on U.S. Savings Bonds & Treas. | See Publication 550 | | 0.00 |
| 4 **Federal Income Tax Withheld** | Form 1040, Line 17 | | **0.00** |
| 5 Investment Expenses | See Instructions | | 0.00 |
| 6 Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | | 0.00 |
| 7 Foreign Country or U.S. Possession | See Instructions | | |
| 8 Tax-Exempt Interest | Form 1040, Line 2a | | 0.00 |
| 9 Specified Private Activity Bond Interest | See Instructions for Form 6251 | | 0.00 |
| 10 Market Discount | See Instructions | | 0.00 |
| 11 Bond Premium | See Instructions | | 0.00 |
| 12 Bond Premium on Treas. Obligations | See Instructions | | 0.00 |
| 13 Bond Premium on Tax-Exempt Bond | See Instructions | | 0.00 |
| 14 Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | | |
| 15 State | See Instructions | | NY |
| 16 State Identification No. | See Instructions | | 135674085/000 |
| 17 State Tax Withheld | See Instructions | | 0.00 |

| Summary of 2020 Original Issue Discount Items | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| Market Discount | See Publication 1212 | 0.00 |
| Acquisition Premium | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Tax-Exempt Original Issue Discount | See Publication 1212 | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2020 Original Issue Discount detail section of this statement.

| Summary of 2020 Sales Proceeds | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 56,074.58 |
| **Federal Income Tax Withheld** | Form 1040, Line 17 | **0.00** |

Gross Proceeds from each of your 2020 securities trades are individually reported to the IRS. Refer to the 2020 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**
You may reach a Tax Representative at 800.637.6326.
**Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or Merrill) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation Member, Securities Investor Protection Corporation (SIPC)**

**MERRILL** 🐂
A BANK OF AMERICA COMPANY

Account No.
877-34661

Taxpayer No.
XXX-XX-[Redacted]

Page
4 of 10

NINA FISCHMAN

# 2020 TAX REPORTING STATEMENT

| Form 1099-MISC | 2020 Miscellaneous Income | (OMB NO. 1545-0115) | |
|---|---|---|---|
| | | | Amount |
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 8 | 0.00 |
| 4 | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 8 | 0.00 |
| 15 | State Tax Withheld | See Instructions | 0.00 |
| 16 | State/Payer's State No. | See Instructions | NY/135674085/000 |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

| Distributions and Charges* | | |
|---|---|---|
| | | Amount |
| Limited Partnership Income | ................................. | 0.00 |
| Non-Reportable Dividends and Interest | ................................. | 0.00 |
| Non-Reportable Tax-Exempt Interest | ................................. | 0.00 |
| Taxable Muni Accrued Int. Paid | ................................. | 0.00 |
| Non-Tax Muni Accrued Int. Paid | ................................. | 0.00 |
| Other Accrued Interest Paid | ................................. | 0.00 |
| Margin Interest | ................................. | 0.00 |
| Fees | ................................. | 1,272.42 |
| Non-Reportable Distribution Expenses | ................................. | 0.00 |
| Excess Bond Premium | ................................. | 0.00 |
| Additional Bond Premium | ................................. | 0.00 |

***Dollar amounts above may reflect as net, please review the detail section to determine impact. This information is not reported to the IRS, consult with your Tax Advisor for more information.**

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

Nominees - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2020 General Instructions for Certain Information Returns.

Foreign Tax Paid - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. Foreign country or U.S. possession will always be displayed as various.

Backup Withholding - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

### 1099-MISC - MISCELLANEOUS INCOME (OMB No. 1545-0115)
Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.

Line 1 - Shows the income received from rental property. **Report on Schedule E (Form 1040).** See Publication 527

Line 2 - Shows the royalty trust income paid to your account during the tax year. **Report on Schedule E (Form 1040).**

Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.

Line 15-17 Show state or local income tax withheld from the payments.

### 1099-DIV - DIVIDENDS AND DISTRIBUTIONS (OMB No. 1545-0110)
Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.

Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plan distribution, not as investment income, for any other purpose.

Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.

Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the **Unrecaptured Section 1250 Gain Worksheet-Line 19** in the Instructions for Schedule D (Form 1040).

Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).

Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the **28% Rate Gain Worksheet-Line 18** in the Instructions for Schedule D (Form 1040).

Line 3 - Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. When an amount received in excess of your basis is taxable to you as capital gain. See Publication 550.

Line 5 - Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.

Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.

Lines 9 and 10 - Shows cash and noncash liquidation distributions.

Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.

Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.

Lines 13-15. State income tax withheld reporting boxes.


NINA FISCHMAN

# 2020 TAX REPORTING STATEMENT

## 099-INT - INTEREST INCOME (OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium in a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Line 1** - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2020 on the credit allowance date (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

**Line 3** - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

**Line 5** - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

**Line 8** - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

**Line 9** - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

**Line 10** - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 11** - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Line 12** - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section .171-2(a)(4).

**Line 13** - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Line 14** - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

**Lines 15-17** - State tax withheld reporting lines

## 099-OID - ORIGINAL ISSUE DISCOUNT (OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Line 1** - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

**Line 5** - For a covered security acquired with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 6** - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

**Line 8** - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

**Line 11** - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS (OMB-1545-0715)

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

**Code A** - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

**Code B** - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

**Code D** - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

**Code E** - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

**Code X** - Indicates a transaction for which the holding period is unknown.

**Line 1a** - Shows a brief description of the item or service for which amounts are being reported.

**Line 1b** - This line may be filled if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Line 1c** - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

**Line 1d** - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

**Line 1e** - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

**Line 1f** - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

**Line 1g** - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

**Line 3** - If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Line 5** - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Line 6** - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for option premium.

**Line 7** - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

**Line 12** - If applicable, this is noted on Form(s) 1099-B.


## 2020 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

NINA FISCHMAN

# 2020 TAX REPORTING STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

The 2020 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and noncovered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B     2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS     (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| *SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds* | | | | | | | |
| *COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part I, (A)* | | | | | | | |
| *CATERPILLAR INC DEL* | *CUSIP Number* | *149123101* | | | | | |
| 158.0000   Sale | 09/09/19 | 01/07/20 | 23,149.29 | 19,857.44 | 0.00 | 0.00 | 3,291.85 |
| 1.0000   Sale | 11/19/19 | 01/07/20 | 146.51 | 142.43 | 0.00 | 0.00 | 4.08 |
| .1426   Sale | 11/19/19 | 01/07/20 | 21.05 | 20.31 | 0.00 | 0.00 | 0.74 |
| *Security Subtotal* | | | *23,316.85* | *20,020.18* | *0.00* | *0.00* | *3,296.67* |
| *FMC CORP*    *COM NEW* | *CUSIP Number* | *302491303* | | | | | |
| 333.0000   Sale | 01/02/20 | 01/14/20 | 32,757.73 | 33,414.89 | 0.00 | 0.00 | (657.16) |
| **Covered Short Term Capital Gains and Losses Subtotal** | | | **56,074.58** | **53,435.07** | **0.00** | **0.00** | **2,639.51** |
| **NET SHORT TERM CAPITAL GAINS AND LOSSES** | | | **56,074.58** | **53,435.07** | **0.00** | **0.00** | **2,639.51** |
| | | | | | | | |
| **SALES PROCEEDS AND NET GAINS AND LOSSES** | | | **56,074.58** | **53,435.07** | **0.00** | **0.00** | **2,639.51** |
| **COVERED SHORT TERM GAINS/LOSSES** | | | | | | | **2,639.51** |

NINA FISCHMAN

# 2020 TAX REPORTING STATEMENT

## 2020 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| **UNITED STATES** | | | | | | | |
| DISNEY (WALT) CO COM STK | 125 | 01/16/20 | Dividend | 110.44 | 110.44 | 0.00 | |
| JPMORGAN CHASE & CO | 217 | 01/31/20 | Dividend | 195.35 | 195.35 | 0.00 | |
| NIKE INC CL B | 386 | 01/02/20 | Dividend | 94.79 | 94.79 | 0.00 | |
| PEPSICO INC | 150 | 01/07/20 | Dividend | 143.25 | 143.25 | 0.00 | |
| PROCTER & GAMBLE CO | 405 | 02/18/20 | Dividend | 302.09 | 302.09 | 0.00 | |
| VERIZON COMMUNICATNS COM | 407 | 02/03/20 | Dividend | 250.31 | 250.31 | 0.00 | |
| **DIVIDENDS FROM UNITED STATES** | | | | **1,096.23** | **1,096.23** | **0.00** | |
| **NONCLASSIFIED SECURITIES** | | | | | | | |
| LORD ABBETT SHORT DURATION INCOME FD CL F | | 02/03/20 | Dividend | 124.27 | 0.00 | 0.00 | |
| **DIVIDENDS FROM NONCLASSIFIED SECURITIES** | | | | **124.27** | **0.00** | **0.00** | |

| | | |
|---|---|---|
| TOTAL ORDINARY DIVIDENDS (LINE 1A 1099-DIV) | 1,220.50 | |
| TOTAL QUALIFIED DIVIDENDS (LINE 1B 1099-DIV) | | 1,096.23 |
| TOTAL SECTION 199A DIVIDENDS (LINE 5 1099-DIV) | | 0.00 |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV) | 0.00 | |
| TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV) | 0.00 | |

## 2020 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| **INTEREST** | | | | | |
| **UNITED STATES** | | | | | |
| PREFERRED DEPOSIT | | 01/29/20 | Bank Interest | 42.67 | |
| **INTEREST FROM UNITED STATES** | | | | **42.67** | |



**MERRILL**
A BANK OF AMERICA COMPANY

<u>Account No.</u>
877-34661

<u>Taxpayer No.</u>
XXX-XX-[Redacted]

<u>Page</u>
9 of 10

NINA FISCHMAN

# 2020 TAX REPORTING STATEMENT

## 2020 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| **NONCLASSIFIED SECURITIES** | | | | | |
| ML BANK DEPOSIT PROGRAM | | 01/28/20 | Bank Interest | 3.65 | |
| **INTEREST FROM NONCLASSIFIED SECURITIES** | | | | **3.65** | |
| **TOTAL INTEREST (LINE 1 1099-INT)** | | | | **46.32** | |
| **TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT)** | | | . | **0.00** | |