

NINA FISCHMAN

# 2020 TAX REPORTING STATEMENT

## 2020 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| **_FEE INFORMATION_** | | | | | | |
| INV ADVISORY FEE | | | | (1,272.42) | | |
| **TOTAL FEES** | | | | **(1,272.42)** | | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

# ■ WEALTH MANAGEMENT REPORT
September 01, 2020 - September 30, 2020

## PORTFOLIO SUMMARY

| | September 30 | August 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | - | - | - |
| Your assets | - | - | - |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | - | - | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | - | - | |
| Your Dividends/Interest Income | - | - | |
| Your Market Gains/(Losses) | - | - | |
| ***Subtotal Investment Earnings*** | - | - | |

\* Link relationship change.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2020**



# CONVENIENCE, NOT CLUTTER
Go paperless today with Online Delivery. Keep things simple by viewing, downloading and printing documents as needed. Plus you may lower your risk of fraud and identity theft.
Visit mymerrill.com to enroll now.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | |
| Taxable Interest | - | 46.32 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | 1,220.50 |
| Total | - | $1,266.82 |

| | |
|---|---|
| **Your Estimated Annual Income** | - |

Keep things simple and go paperless.

Less paper, less risk of fraud. Choose Online Delivery.

Enroll now at mymerrill.com.

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3363.00 | 3500.31 | 3230.78 |
| Three-Month Treasury Bills | .09% | .09% | 1.54% |
| Long-Term Treasury Bonds | 1.45% | 1.47% | 2.39% |
| One-Month LIBOR | .15% | .17% | 1.78% |
| NASDAQ | 11167.51 | 11775.46 | 8972.61 |

For 24-hour up-to-date account information,

visit or enroll at mymerrill.com.



Online at: **www.mymerrill.com**     Account Number: [Redacted]7155          **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                                    **$0.00**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ INDIVIDUAL INVESTOR ACCOUNT

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (09/01) | **$0.00** |  |
| Total Credits | - | 77,310.83 |
| Total Debits | - | (50,200.10) |
| Securities You Transferred In/Out | - | (1,898,967.66) |
| Market Gains/(Losses) | - | 51,002.16 |
| Closing Value (09/30) | **$0.00** |  |

## ASSETS

| | September 30 | August 31 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | - |
| **TOTAL ASSETS** | - | - |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | - |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# INDIVIDUAL INVESTOR ACCOUNT

September 01, 2020 - September 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | - | 51,044.01 |
| *Subtotal* | - | *76,044.01* |
| **DEBITS** | | |
| Electronic Transfers | - | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (42,927.68) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (1,272.42) |
| *Subtotal* | - | *(50,200.10)* |
| **Net Cash Flow** | - | $25,843.91 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | - | 1,266.82 |
| Dividend Reinvestments | - | (1,220.50) |
| Security Purchases/Debits | - | (228,946.18) |
| Security Sales/Credits | - | 56,074.58 |
| **Closing Cash/Money Accounts** | - | |
| **Fees Included in Transactions Above** | | |
| Commissions/Trading Fees | - | (869.17) |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

September 01, 2020 - September 30, 2020

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| | *Subtotal (Taxable Interest)* | | | | *46.32* |
| **Taxable Dividends** | | | | | |
| | *Subtotal (Taxable Dividends)* | | | | *1,220.50* |
| | **NET TOTAL** | | | | **1,266.82** |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| *Subtotal (Short-Term)* | | | | | | | *2,639.51* |
| **TOTAL** | | | | | | | **2,639.51** |

✪ - Excludes transactions for which we have insufficient data

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 09/03 | TFR TO 877-34661 | Account Transfer | | | |
| | *Subtotal (Other Debits/Credits)* | | | | |
| | **NET TOTAL** | | | | |

+

004

4709



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT      06901
alexander.fischman@ml.com
1-800-234-6381

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

## ■ WEALTH MANAGEMENT REPORT
August 29, 2020 - September 30, 2020

### PORTFOLIO SUMMARY

| | September 30 | August 28 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | - | - | - |
| Your assets | - | - | - |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | - | - | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | - | - | |
| Your Dividends/Interest Income | - | - | |
| Your Market Gains/(Losses) | - | - | |
| ***Subtotal Investment Earnings*** | - | - | |



## CONVENIENCE, NOT CLUTTER
Go paperless today with Online Delivery. Keep things simple by viewing, downloading and printing documents as needed. Plus you may lower your risk of fraud and identity theft.
Visit mymerrill.com to enroll now.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*

*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+



Online at: **www.mymerrill.com**          Account Number: 877-34661          **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:** **$0.00**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT      06901
alexander.fischman@ml.com
1-800-234-6381

# ■ INDIVIDUAL INVESTOR ACCOUNT

August 29, 2020 - September 30, 2020

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (08/29) | **$0.00** |  |
| Total Credits | - | - |
| Total Debits | - | - |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | - | - |
| **Closing Value** (09/30) | **$0.00** |  |

## ASSETS

| | September 30 | August 28 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | - |
| **TOTAL ASSETS** | - | - |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | - |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# INDIVIDUAL INVESTOR ACCOUNT

August 29, 2020 - September 30, 2020

## CASH FLOW

|  | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | - |  |
| **CREDITS** |  |  |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** |  |  |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | - |
| *Subtotal* | - | - |
| **Net Cash Flow** | - | - |

## OTHER TRANSACTIONS

|  |  |  |
|---|---|---|
| Dividends/Interest Income | - | - |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | - |  |

## DOCUMENT PREFERENCES THIS PERIOD

|  | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X |  |
| Performance Reports | X |  |
| Trade Confirms | X |  |
| Shareholders Communication | X |  |
| Prospectus | X |  |
| Service Notices | X |  |
| Tax Statements | X |  |

+



NINA FISCHMAN                                          Account Number: 877-34661

## *ACCOUNT INVESTMENT OBJECTIVE*

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS*

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| 09/03 | TFR FM [Redacted]7155 | Account Transfer | | | |
| | *Subtotal (Other Debits/Credits)* | | | | |
| | **NET TOTAL** | | | | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                                **$0.00**

Your Financial Advisor:
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY     11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ INDIVIDUAL INVESTOR ACCOUNT

February 29, 2020 - March 31, 2020

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (02/29) | **$0.00** | |
| Total Credits | 51,044.01 | 77,310.83 |
| Total Debits | - | (50,200.10) |
| Securities You Transferred In/Out | (43,598.50) | (1,898,967.66) |
| Market Gains/(Losses) | (7,445.51) | 51,002.16 |
| **Closing Value** (03/31) | **$0.00** | |

## ASSETS

| | March 31 | February 28 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | - |
| **TOTAL ASSETS** | - | - |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | - |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:        | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# INDIVIDUAL INVESTOR ACCOUNT

February 29, 2020 - March 31, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | 51,044.01 | 51,044.01 |
| *Subtotal* | *51,044.01* | *76,044.01* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (42,927.68) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (1,272.42) |
| *Subtotal* | *-* | *(50,200.10)* |
| **Net Cash Flow** | **$51,044.01** | $25,843.91 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | - | 1,266.82 |
| Dividend Reinvestments | - | (1,220.50) |
| Security Purchases/Debits | (51,044.01) | (228,946.18) |
| Security Sales/Credits | - | 56,074.58 |
| **Closing Cash/Money Accounts** | - | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (868.01) | (869.17) |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN

Account Number: [Redacted]7155

## ACCOUNT INVESTMENT OBJECTIVE

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| | *Subtotal (Taxable Interest)* | | | | ***46.32*** |
| **Taxable Dividends** | | | | | |
| | *Subtotal (Taxable Dividends)* | | | | ***1,220.50*** |
| | **NET TOTAL** | | | | **1,266.82** |

**SECURITY TRANSACTIONS**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 03/02 | PROSHARES ULTRAPRO QQQ | Trade Correction | 550.0000 | (50,176.00) | (868.01) | (51,044.01) | |
| | TRADE AS OF   02/26/20 ACCOUNT SETTLES 02/28/20 PRICE SHOWN IS AVERAGE PRICE. DETAILS REGARDING ACTUAL PRICES, REMUNERATION AND THE CAPACITY IN WHICH ML ACTED ARE AVAILABLE UPON REQUEST. UNSOLICITED ORDER DISCRETION NOT EXERCISED PRICE   91.229091 | | | | | | |
| | *Subtotal (Purchases)* | | | *(50,176.00)* | *(868.01)* | *(51,044.01)* | |
| | **TOTAL** | | | **(50,176.00)** | **(868.01)** | **(51,044.01)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(51,044.01)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |

+

## *YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS*

February 29, 2020 - March 31, 2020

### REALIZED GAINS/(LOSSES)

| | | Acquired | Liquidation | | | Gains/(Losses) ✿ | |
| Description | Quantity | Date | Date | Sale Amount | Cost Basis | This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| *Subtotal (Short-Term)* | | | | | | | *2,639.51* |
| **TOTAL** | | | | | | | **2,639.51** |

✿ - Excludes transactions for which we have insufficient data

### SECURITIES YOU TRANSFERRED IN/OUT

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 03/03 | PROSHARES ULTRAPRO QQQ<br>TFR TO [Redacted]1091 | Security Transfer Out | -550.0000 | (43,598.50) | |
| | **NET TOTAL** | | | **(43,598.50)** | **(1,898,967.66)** |

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Other Debits/Credits** | | | | | |
| 03/03 | TFR TO [Redacted]1091 | Transfer / Adjustment | | | 51,044.01 |
| | *Subtotal (Other Debits/Credits)* | | | | *51,044.01* |
| | **NET TOTAL** | | | | **51,044.01** |

+

005

4709



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**■ WEALTH MANAGEMENT REPORT** February 29, 2020 - March 31, 2020

### PORTFOLIO SUMMARY

| | *March 31* | *February 28* | *Month Change* |
|---|---|---|---|
| **Net Portfolio Value** | • | | • |
| Your assets | - | - | - |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | $51,044.01 | - | |
| Securities You Transferred In/Out | ($43,598.50) | ($856.81) | |
| *Subtotal Net Contributions* | *$7,445.51* | *($856.81)* | |
| Your Dividends/Interest Income | - | $676.67 | |
| Your Market Gains/(Losses) | ($7,445.51) | $180.14 | |
| *Subtotal Investment Earnings* | *($7,445.51)* | *$856.81* | |

\* Link relationship change.

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:
Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2020**



9/17   12/17   12/18*   12/19   3/20

## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL

7/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, call your advisor today to discuss your contribution.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ◼ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | March 31 | February 28 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | Cash | **0.00** | 0.00 | **6** |

## ▨ RETIREMENT

*Looking for opportunities to help make your money last longer in retirement? Talk with your advisor today.*

## ▨ CREDIT & LENDING

*Are you looking for a solution to help pay your taxes? Call your advisor to learn more.*

## ▨ ESTATE PLANNING SERVICES

*Trusteed IRAs may help integrate retirement assets into wealth transfer plans. Learn more from your advisor.*

## ▨ SOLUTIONS FOR BUSINESS

*Help manage everyday business expenses with Bank of America's Preferred Deposit for Business®. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



**MERRILL**
A BANK OF AMERICA COMPANY

# YOUR BALANCE SHEET (for your Merrill accounts)

February 29, 2020 - March 31, 2020

## ASSETS

|  | March 31 | February 28 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | - |
| **TOTAL ASSETS** | - | - |

## LIABILITIES

|  |  |  |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| Subtotal | - | - |
| **NET PORTFOLIO VALUE** | - | - |

## OTHER LIABILITIES (not included in Net Portfolio Value)

|  |  |  |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| Subtotal | - | - |
| **TOTAL LIABILITIES** | - | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

|  | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - |  |
| **CREDITS** |  |  |
| Funds Received | - | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | 51,044.01 | 51,044.01 |
| Subtotal | 51,044.01 | 76,044.01 |
| **DEBITS** |  |  |
| Electronic Transfers | - | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (42,927.68) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (1,272.42) |
| Subtotal | - | (50,200.10) |
| **Net Cash Flow** | **$51,044.01** | **$25,843.91** |
| Dividends/Interest Income | - | 1,266.82 |
| Dividend Reinvestments | - | (1,220.50) |
| Security Purchases/Debits | (51,044.01) | (228,946.18) |
| Security Sales/Credits | - | 56,074.58 |
| **Closing Cash/Money Accounts** | - |  |

**Fees Included in Transactions Above**

|  |  |  |
|---|---|---|
| Commissions/Trading Fees | (868.01) | (869.17) |

# ■ YOUR PORTFOLIO REVIEW

February 29, 2020 - March 31, 2020

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - |  |
| Taxable Interest | - | 46.32 |
| Tax-Exempt Dividends | - |  |
| Taxable Dividends | - | 1,220.50 |
| Total | - | $1,266.82 |

| **Your Estimated Annual Income** | - |
|---|---|

Keep things simple - go paperless.
Enroll now at mymerrill.com.

## FINANCIAL MARKET INDICATORS

|  | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2584.59 | 2954.22 | 3230.78 |
| Three-Month Treasury Bills | .06% | 1.27% | 1.54% |
| Long-Term Treasury Bonds | 1.32% | 1.68% | 2.39% |
| One-Month LIBOR | .92% | 1.61% | 1.78% |
| NASDAQ | 7700.10 | 8567.37 | 8972.61 |

For 24-hour up-to-date account information,
visit or enroll at mymerrill.com.



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

February 29, 2020 - March 31, 2020

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
| Non-Retirement | | | | | | | | | | |
| [Redacted]7155 | - | - | - | - | - | - | 46 | - | 1,221 | **1,267** |
| **TOTAL** | - | - | - | - | - | - | $46 | - | $1,221 | **$1,267** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
| Non-Retirement | | | | | | | |
| [Redacted]7155 | - | 2,639.51 | - | - | - | - | - |
| **TOTAL** | - | **$2,639.51** | - | - | - | - | - |

+



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                              **$0.00**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

February 01, 2020 - February 28, 2020

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (02/01) | **$0.00** | |
| Total Credits | 676.67 | 26,266.82 |
| Total Debits | - | (50,200.10) |
| Securities You Transferred In/Out | (856.81) | (1,855,369.16) |
| Market Gains/(Losses) | 180.14 | 58,447.67 |
| Closing Value (02/28) | **$0.00** | |

## ASSETS

| | February 28 | January 31 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | - |
| **TOTAL ASSETS** | - | - |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | - |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® ACCOUNT

February 01, 2020 - February 28, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | *25,000.00* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | (244.70) | (42,927.68) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | 244.70 | (1,272.42) |
| *Subtotal* | - | *(50,200.10)* |
| **Net Cash Flow** | - | **($25,200.10)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 676.67 | 1,266.82 |
| Dividend Reinvestments | (676.67) | (1,220.50) |
| Security Purchases/Debits | - | (177,902.17) |
| Security Sales/Credits | - | 56,074.58 |
| **Closing Cash/Money Accounts** | - | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | - | (1.16) |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+


NINA FISCHMAN

Account Number: [Redacted]7155

# ACCOUNT INVESTMENT OBJECTIVE

February 01, 2020 - February 28, 2020

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# YOUR CMA TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| | *Subtotal (Taxable Interest)* | | | | | **46.32** |
| **Taxable Dividends** | | | | | | |
| 02/03 | JPMORGAN CHASE & CO | Reinvestment Share(s) | 1.4584 | | | |
| | AGENT REINV AMOUNT  $195.35 REINV PRICE  $133.95209 QUANTITY BOT  1.4584 | | | | | |
| 02/03 | VERIZON COMMUNICATNS COM | * Dividend | | | 250.31 | |
| | HOLDING 407.0000 PAY DATE 02/03/2020 | | | | | |
| 02/03 | VERIZON COMMUNICATNS COM | Reinvestment Program | | (250.31) | | |
| 02/03 | VERIZON COMMUNICATNS COM | Reinvestment Share(s) | 4.1196 | | | |
| | PRINCIPAL REINV AMOUNT  $250.31 REINV PRICE  $59.54500 QUANTITY BOT  4.1196 COMMISSION  $5.01 | | | | | |
| 02/03 | LORD ABBETT SHORT | * Dividend | | | 124.27 | |
| | DURATION INCOME FD CL F PAY DATE 01/31/2020 | | | | | |
| 02/03 | LORD ABBETT SHORT | Reinvestment Program | | (124.27) | | |
| | DURATION INCOME FD CL F | | | | | |
| 02/03 | LORD ABBETT SHORT | Reinvestment Share(s) | 29.3780 | | | |
| | DURATION INCOME FD CL F AGENT REINV AMOUNT  $124.27 REINV PRICE  $4.23000 QUANTITY BOT  29.3780 AS OF 01/31 | | | | | |
| 02/18 | PROCTER & GAMBLE CO | * Dividend | | | 302.09 | |
| | HOLDING 405.0000 PAY DATE 02/18/2020 | | | | | |
| 02/18 | PROCTER & GAMBLE CO | Reinvestment Program | | (302.09) | | |
| 02/18 | PROCTER & GAMBLE CO | Reinvestment Share(s) | 2.3527 | | | |
| | PRINCIPAL REINV AMOUNT  $302.09 REINV PRICE  $125.83300 QUANTITY BOT  2.3527 COMMISSION  $6.04 | | | | | |
| | *Subtotal (Taxable Dividends)* | | | | **676.67** | **1,220.50** |

+

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| | **NET TOTAL** | | | **(676.67)** | **676.67** | **1,266.82** |

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|-------------|----------|---------------|------------------|-------------|------------|----------------|--------------|
| Subtotal (Short-Term) | | | | | | | *2,639.51* |
| **TOTAL** | | | | | | | **2,639.51** |

✪ - Excludes transactions for which we have insufficient data

### SECURITIES YOU TRANSFERRED IN/OUT

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 02/03 | LORD ABBETT SHORT DURATION INCOME FD CL F TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -29.3780 | (124.26) | |
| 02/04 | JPMORGAN CHASE & CO | Security Transfer Out | -1.4584 | (197.30) | |
| 02/04 | VERIZON COMMUNICATNS COM | Security Transfer Out | -4.1196 | (240.13) | |
| 02/19 | PROCTER & GAMBLE CO TFR TO [Redacted]1091 | Security Transfer Out | -2.3527 | (295.12) | |
| | **NET TOTAL** | | | **(856.81)** | **(1,855,369.16)** |

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| 02/04 | TFR TO [Redacted]1091 | Account Transfer | | | |
| 02/05 | TFR TO [Redacted]1091 | Transfer / Adjustment | | 244.70 | |
| | *Subtotal (Other Debits/Credits)* | | | *244.70* | |
| | **NET TOTAL** | | | **244.70** | |

+


NINA FISCHMAN                                        Account Number: [Redacted]7155

## *YOUR CMA TRANSACTIONS*                                    February 01, 2020 - February 28, 2020

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 02/04 | Advisory Program Fee | | REFUND/ADJUSTMENT | | 244.70 |
| | **NET TOTAL** | | | | **244.70** |

+



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT

January 01, 2020 - January 31, 2020

## PORTFOLIO SUMMARY

| | January 31 | December 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | - | **$1,820,854.77** | **($1,820,854.77)** | ▼ |
| Your assets | - | $1,820,854.77 | ($1,820,854.77) | ▼ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($25,200.10) | ($1,481.79) | | |
| Securities You Transferred In/Out | ($1,854,512.35) | - | | |
| *Subtotal Net Contributions* | *($1,879,712.45)* | *($1,481.79)* | | |
| Your Dividends/Interest Income | $590.15 | $8,958.13 | | |
| Your Market Gains/(Losses) | $58,267.53 | $35,124.63 | | |
| *Subtotal Investment Earnings* | *$58,857.68* | *$44,082.76* | | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2020**



9/17   12/17  12/18*  12/19   1/20

## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL

4/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, you generally have until April 15, 2020 to make your contribution. Call your advisor today for details.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | January 31 | December 31 | **Page** |
|---|---|---|---|---|---|
| ▓ **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN | [Redacted]7155 | CMA | **0.00** | 1,820,854.77 | **6** |

## ▓ RETIREMENT

*YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL 4/15/2020. Call your advisor today for details.*

## ▓ CREDIT & LENDING

*Do you need a flexible, convenient way to consolidate debt? Call your advisor to learn more.*

## ▓ ESTATE PLANNING SERVICES

*A revocable trust may help you control and transfer your wealth. Contact your advisor to learn more.*

## ▓ SOLUTIONS FOR BUSINESS

*Tax bill due? Earn a competitive yield with Preferred Deposit for Business®. Talk to your advisor today.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR BALANCE SHEET (for your Merrill accounts)

January 01, 2020 - January 31, 2020

## ASSETS

| | January 31 | December 31 |
|---|---|---|
| Cash/Money Accounts | - | 146,981.37 |
| Fixed Income | - | 147,965.96 |
| Equities | - | 834,604.40 |
| Mutual Funds | - | 690,991.63 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | *1,820,543.36* |
| Estimated Accrued Interest | - | 311.41 |
| **TOTAL ASSETS** | - | $1,820,854.77 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | - | $1,820,854.77 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$146,981.37** | |
| **CREDITS** | | |
| Funds Received | **25,000.00** | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | ***25,000.00*** | *25,000.00* |
| **DEBITS** | | |
| Electronic Transfers | **(6,000.00)** | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | **(42,682.98)** | (42,682.98) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(1,517.12)** | (1,517.12) |
| *Subtotal* | ***(50,200.10)*** | *(50,200.10)* |
| **Net Cash Flow** | **($25,200.10)** | ($25,200.10) |
| Dividends/Interest Income | **590.15** | 590.15 |
| Dividend Reinvestments | **(543.83)** | (543.83) |
| Security Purchases/Debits | **(177,902.17)** | (177,902.17) |
| Security Sales/Credits | **56,074.58** | 56,074.58 |
| **Closing Cash/Money Accounts** | **-** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | **(1.16)** | (1.16) |

# ■ YOUR PORTFOLIO REVIEW

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | |
| Taxable Interest | 46.32 | 46.32 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 543.83 | 543.83 |
| Total | $590.15 | $590.15 |

| **Your Estimated Annual Income** | - |
|---|---|

It's never too early to start planning for higher education.

Ask your advisor about college investing options.

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3225.52 | 3230.78 | 3230.78 |
| Three-Month Treasury Bills | 1.54% | 1.54% | 1.54% |
| Long-Term Treasury Bonds | 2.00% | 2.39% | 2.39% |
| One-Month LIBOR | 1.65% | 1.78% | 1.78% |
| NASDAQ | 9150.94 | 8972.61 | 8972.61 |

For 24-hour up-to-date account information,

visit or enroll at mymerrill.com.



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

January 01, 2020 - January 31, 2020

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | 46 | - | 544 | **590** | - | 46 | - | 544 | **590** |
| **TOTAL** | - | **$46** | - | **$544** | **$590** | - | **$46** | - | **$544** | **$590** |

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | 2,639.51 | 2,639.51 | - | - | - | - | - |
| **TOTAL** | **$2,639.51** | **$2,639.51** | - | - | - | - | - |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
February 01, 2020 - February 28, 2020

## PORTFOLIO SUMMARY

| | February 28 | January 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | • | | |
| Your assets | • | • | • |
| Your liabilities | | | |
| Your Net Cash Flow (Inflows/Outflows) | • | ($25,200.10) | |
| Securities You Transferred In/Out | ($856.81) | ($1,854,512.35) | |
| *Subtotal Net Contributions* | *($856.81)* | *($1,879,712.45)* | |
| Your Dividends/Interest Income | $676.67 | $590.15 | |
| Your Market Gains/(Losses) | $180.14 | $58,267.53 | |
| *Subtotal Investment Earnings* | *$856.81* | *$58,857.68* | |

\* Link relationship change.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2017-2020**



## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL

4/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, you generally have until April 15, 2020 to make your contribution. Call your advisor today for details.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | February 28 | January 31 | **Page** |
|---|---|---|---|---|---|

## ▒ INVESTMENTS & CASH MANAGEMENT

| NINA FISCHMAN | [Redacted]7155 | CMA | **0.00** | 0.00 | **6** |

## ▒ RETIREMENT

*You may still be able to make a 2019 IRA contribution until 4/15/2020. Call your advisor today for details.*

## ▒ CREDIT & LENDING

*Are you looking for a solution to help pay your taxes? Call your advisor to learn more.*

## ▒ ESTATE PLANNING SERVICES

*The gift tax exemption has increased. Call your advisor to discuss wealth transfer planning considerations.*

## ▒ SOLUTIONS FOR BUSINESS

*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# YOUR BALANCE SHEET (for your Merrill accounts)

February 01, 2020 - February 28, 2020

## ASSETS

| | February 28 | January 31 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | - |
| **TOTAL ASSETS** | - | - |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| Subtotal | - | - |
| **NET PORTFOLIO VALUE** | - | - |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| Subtotal | - | - |
| **TOTAL LIABILITIES** | - | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | 25,000.00 |
| **DEBITS** | | |
| Electronic Transfers | - | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | (244.70) | (42,927.68) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | 244.70 | (1,272.42) |
| Subtotal | - | (50,200.10) |
| **Net Cash Flow** | - | ($25,200.10) |
| Dividends/Interest Income | 676.67 | 1,266.82 |
| Dividend Reinvestments | (676.67) | (1,220.50) |
| Security Purchases/Debits | - | (177,902.17) |
| Security Sales/Credits | - | 56,074.58 |
| **Closing Cash/Money Accounts** | - | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | - | (1.16) |

# ■ YOUR PORTFOLIO REVIEW

February 01, 2020 - February 28, 2020

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | |
| Taxable Interest | - | 46.32 |
| Tax-Exempt Dividends | - | |
| Taxable Dividends | 676.67 | 1,220.50 |
| Total | $676.67 | $1,266.82 |

**Your Estimated Annual Income** -

Pursue the home of your dreams: Whether that means buying, remodeling, or refinancing. Check with your advisor today.

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 2954.22 | 3225.52 | 3230.78 |
| Three-Month Treasury Bills | 1.27% | 1.54% | 1.54% |
| Long-Term Treasury Bonds | 1.68% | 2.00% | 2.39% |
| One-Month LIBOR | 1.61% | 1.65% | 1.78% |
| NASDAQ | 8567.37 | 9150.94 | 8972.61 |

For 24-hour up-to-date account information, visit or enroll at mymerrill.com.



**MERRILL**
A BANK OF AMERICA COMPANY

# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

*February 01, 2020 - February 28, 2020*

## INCOME SUMMARY

| Account No. | This Report Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total This Report Income | Year to Date Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]7155 | - | - | - | 677 | **677** | - | 46 | - | 1,221 | **1,267** |
| **TOTAL** | - | - | - | $677 | **$677** | - | $46 | - | $1,221 | **$1,267** |

## GAIN/(LOSS) SUMMARY

| Account No. | Realized Gains/(Losses) This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Long Term Capital Gain Distributions Year To Date | Unrealized Gains/(Losses) Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]7155 | - | 2,639.51 | - | - | - | - | - |
| **TOTAL** | - | **$2,639.51** | - | - | - | - | - |



MERRILL
A BANK OF AMERICA COMPANY

Online at: **www.mymerrill.com**     Account Number: [Redacted]7155     **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:** **$0.00**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® ACCOUNT

January 01, 2020 - January 31, 2020

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (01/01) | $1,820,854.77 | |
| Total Credits | 25,590.15 | 25,590.15 |
| Total Debits | (50,200.10) | (50,200.10) |
| Securities You Transferred In/Out | (1,854,512.35) | (1,854,512.35) |
| Market Gains/(Losses) | 58,267.53 | 58,267.53 |
| Closing Value (01/31) | $0.00 | |

## ASSETS

| | January 31 | December 31 |
|---|---|---|
| Cash/Money Accounts | - | 146,981.37 |
| Fixed Income | - | 147,965.96 |
| Equities | - | 834,604.40 |
| Mutual Funds | - | 690,991.63 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | *1,820,543.36* |
| Estimated Accrued Interest | - | 311.41 |
| **TOTAL ASSETS** | **-** | **$1,820,854.77** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **-** | **$1,820,854.77** |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.
Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

005                                   4709                                   *6 of 17*

# CMA® ACCOUNT

January 01, 2020 - January 31, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$146,981.37** | |
| **CREDITS** | | |
| Funds Received | 25,000.00 | 25,000.00 |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | *25,000.00* | *25,000.00* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (6,000.00) | (6,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | (42,682.98) | (42,682.98) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,517.12) | (1,517.12) |
| *Subtotal* | *(50,200.10)* | *(50,200.10)* |
| **Net Cash Flow** | **($25,200.10)** | **($25,200.10)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 590.15 | 590.15 |
| Dividend Reinvestments | (543.83) | (543.83) |
| Security Purchases/Debits | (177,902.17) | (177,902.17) |
| Security Sales/Credits | 56,074.58 | 56,074.58 |
| **Closing Cash/Money Accounts** | **-** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.16) | (1.16) |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN

Account Number: [Redacted] 7155

# ACCOUNT INVESTMENT OBJECTIVE

January 01, 2020 - January 31, 2020

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 9,583 | 21,518 | .00 | 3.65 | 0 |
| **TOTAL** ML Bank Deposit Program | 9,583 | | | 3.65 | 0 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 86,062 | 38,574 | 1.31 | 42.67 | 0 |
| **TOTAL** Preferred Deposit | 86,062 | | | 42.67 | 0 |

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| 01/28 | BANK DEPOSIT INT  01/28 | ¤ Bank Interest | | | 3.65 | |
| 01/29 | BANK DEPOSIT INT  01/29 | ¤ Bank Interest | | | 42.67 | |
| | *Subtotal (Taxable Interest)* | | | | *46.32* | *46.32* |
| **Taxable Dividends** | | | | | | |
| 01/02 | NIKE INC CL B | * Dividend | | | 94.79 | |
| | HOLDING 386.9089 PAY DATE 01/02/2020 | | | | | |
| 01/02 | NIKE INC CL B | Reinvestment Program | | (94.79) | | |

+

## YOUR CMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| 01/02 | NIKE INC CL B | Reinvestment Share(s) | .9350 | | | |
| | PRINCIPAL REINV AMOUNT  $94.79 REINV PRICE  $101.38000 QUANTITY BOT | | .9350 | | | |
| 01/02 | LORD ABBETT SHORT | Reinvestment Share(s) | 33.9330 | | | |
| | DURATION INCOME FD CL F AGENT REINV AMOUNT  $142.86 REINV PRICE  $4.21000 QUANTITY BOT | | 33.9330 AS OF 12/31 | | | |
| 01/07 | PEPSICO INC | * Dividend | | | 143.25 | |
| | HOLDING 150.0000 PAY DATE 01/07/2020 | | | | | |
| 01/07 | PEPSICO INC | Reinvestment Program | | (143.25) | | |
| 01/07 | PEPSICO INC | Reinvestment Share(s) | 1.0542 | | | |
| | PRINCIPAL REINV AMOUNT  $143.25 REINV PRICE  $135.88600 QUANTITY BOT | | 1.0542 | | | |
| 01/16 | DISNEY (WALT) CO COM STK | * Dividend | | | 110.44 | |
| | HOLDING 125.4971 PAY DATE 01/16/2020 | | | | | |
| 01/16 | DISNEY (WALT) CO COM STK | Reinvestment Program | | (110.44) | | |
| 01/16 | DISNEY (WALT) CO COM STK | Reinvestment Share(s) | .7594 | | | |
| | PRINCIPAL REINV AMOUNT  $110.44 REINV PRICE  $145.42700 QUANTITY BOT | | .7594 | | | |
| 01/31 | JPMORGAN CHASE & CO | * Dividend | | | 195.35 | |
| | HOLDING 217.0540 PAY DATE 01/31/2020 | | | | | |
| 01/31 | JPMORGAN CHASE & CO | Reinvestment Program | | (195.35) | | |
| | *Subtotal (Taxable Dividends)* | | | | 543.83 | 543.83 |
| | **NET TOTAL** | | | (543.83) | 590.15 | 590.15 |

### SECURITY TRANSACTIONS

| Settlement Date | Description | | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | | |
| 01/06 | FMC CORP | COM NEW | Purchase | 333.0000 | (33,414.89) | | (33,414.89) | |
| | [Redacted] | 03 UNIT PRICE  100.3450 | | | | | | |
| 01/06 | MSCI INC | | Purchase | 75.0000 | (19,641.95) | | (19,641.95) | |

+



## YOUR CMA TRANSACTIONS

January 01, 2020 - January 31, 2020

**SECURITY TRANSACTIONS** (continued)

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | CLASS A [Redacted]    00 UNIT PRICE  261.8926 | | | | | | |
| 01/07 | PROCTER & GAMBLE CO | Purchase | 405.0000 | (49,885.47) | | (49,885.47) | |
| | [Redacted]    09 UNIT PRICE  123.1740 | | | | | | |
| 01/09 | NORDSTROM INC | Purchase | 469.0000 | (19,961.06) | | (19,961.06) | |
| | [Redacted]    00 UNIT PRICE  42.5609 | | | | | | |
| 01/16 | SKYWORKS SOLUTIONS INC | Purchase | 243.0000 | (29,997.14) | | (29,997.14) | |
| | [Redacted]    02 UNIT PRICE  123.4450 | | | | | | |
| 01/23 | CHEWY INC SH    CL A | Purchase | 833.0000 | (25,001.66) | | (25,001.66) | |
| | [Redacted]    09 UNIT PRICE  30.0140 | | | | | | |
| | **Subtotal (Purchases)** | | | **(177,902.17)** | | **(177,902.17)** | |
| **Sales** | | | | | | | |
| 01/09 ■ | CATERPILLAR INC DEL | Sale | -159.0000 | 23,296.28 | (.48) | 23,295.80 | |
| | [Redacted]    01 UNIT PRICE  146.5175 | | | | | | |
| 01/16 ■ | FMC CORP    COM NEW | Sale | -333.0000 | 32,758.41 | (.68) | 32,757.73 | |
| | [Redacted]    03 UNIT PRICE  98.3736 | | | | | | |
| | **Subtotal (Sales)** | | | **56,054.69** | **(1.16)** | **56,053.53** | |
| **Other Security Transactions** | | | | | | | |
| 01/08 | CATERPILLAR INC DEL | Fractional Share Sale | -.1426 | | | 21.05 | |
| | SALE PRICE$147.68000 QTY SOLD   .1426 | | | | | | |
| | **Subtotal (Other Security Transactions)** | | | | | **21.05** | |
| | **TOTAL** | | | **(121,847.48)** | **(1.16)** | **(121,827.59)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(177,902.17)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **56,074.58** | |

## *YOUR CMA TRANSACTIONS*

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| CATERPILLAR INC DEL | 158.0000 | 09/09/19 | 01/07/20 | 23,149.29 | 19,857.44 | 3,291.85 | |
| CATERPILLAR INC DEL | 1.0000 | 11/19/19 | 01/07/20 | 146.51 | 142.43 | 4.08 | |
| CATERPILLAR INC DEL | .1426 | 11/19/19 | 01/07/20 | 21.05 | 20.31 | .74 | |
| FMC CORP      COM NEW | 333.0000 | 01/02/20 | 01/14/20 | 32,757.73 | 33,414.89 | (657.16) | |
| *Subtotal (Short-Term)* | | | | | | *2,639.51* | *2,639.51* |
| **TOTAL** | | | | **56,074.58** | **53,435.07** | **2,639.51** | **2,639.51** |

✪ - Excludes transactions for which we have insufficient data

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 01/28 | CD TRUIST BANK<br>CHARLOTTE, NC 01.600% MAY 13 2020 TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -148,000.0000 | (148,007.40) | |
| 01/28 | ADVNCD MICRO D INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -1,200.0000 | (60,636.00) | |
| 01/28 | AMAZON COM INC  COM<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -53.0000 | (98,222.25) | |
| 01/28 | APPLE INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -275.7541 | (87,604.32) | |
| 01/28 | BEYOND MEAT INC REG SHS<br>REG SHS TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -230.0000 | (27,627.60) | |
| 01/28 | BOEING COMPANY<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -55.0000 | (17,410.80) | |
| 01/28 | CHEWY INC SH      CL A<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -833.0000 | (24,373.58) | |
| 01/28 | COSTCO WHOLESALE CRP DEL<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -70.1490 | (21,805.81) | |
| 01/28 | CITIGROUP INC COM NEW<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -161.1011 | (12,443.44) | |

+


NINA FISCHMAN                              Account Number: [Redacted]7155

## YOUR CMA TRANSACTIONS

January 01, 2020 - January 31, 2020

**SECURITIES YOU TRANSFERRED IN/OUT** (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 01/28 | DISNEY (WALT) CO COM STK<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -126.2565 | (17,470.11) | |
| 01/28 | FORTINET INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -200.0000 | (23,508.00) | |
| 01/28 | FACEBOOK INC<br>CLASS A COMMON STOCK TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -157.0000 | (34,193.03) | |
| 01/28 | ISHARES 1-3 YEAR<br>TREASURY BOND ETF TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -597.1619 | (50,710.98) | |
| 01/28 | SPDR S P BIOTECH<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -450.0219 | (41,303.00) | |
| 01/28 | INVESCO QQQ TR   SER 1<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -618.7290 | (137,017.53) | |
| 01/28 | GOLDMAN SACHS GROUP INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -145.6684 | (35,336.24) | |
| 01/28 | HCA HEALTHCARE INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -201.2140 | (29,276.63) | |
| 01/28 | VANGUARD 500 INDEX FUND<br>SHS ETF TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -625.5485 | (187,946.04) | |
| 01/28 | ISHARES 0-5 YEAR HIGH<br>CORPORATE BOND ETF TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -738.5083 | (34,333.25) | |
| 01/28 | ISHARES INTEREST RATE<br>HEDGED HIGH YIELD BOND ETF TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -186.0464 | (16,545.66) | |
| 01/28 | JPMORGAN CHASE & CO<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -217.0540 | (29,178.56) | |
| 01/28 | MSCI INC<br>CLASS A TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -150.4108 | (41,839.77) | |
| 01/28 | MCDONALDS CORP    COM<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -296.0214 | (62,279.94) | |

+

## *YOUR CMA TRANSACTIONS*

**SECURITIES YOU TRANSFERRED IN/OUT** (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 01/28 | MICROSOFT CORP<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -201.3434 | (33,314.27) | |
| 01/28 | NIKE INC CL B<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -387.8439 | (38,943.40) | |
| 01/28 | NORDSTROM INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -469.0000 | (18,061.19) | |
| 01/28 | PEPSICO INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -151.0542 | (21,516.16) | |
| 01/28 | PROCTER & GAMBLE CO<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -405.0000 | (51,042.15) | |
| 01/28 | SECTOR SPDR INDUSTRIAL<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -339.6086 | (28,017.70) | |
| 01/28 | SKYWORKS SOLUTIONS INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -243.0000 | (29,108.97) | |
| 01/28 | SPDR GOLD TRUST<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -257.0000 | (37,948.62) | |
| 01/28 | SNAP INC CL A<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -575.0000 | (10,919.25) | |
| 01/28 | TJX COS INC NEW<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -301.1500 | (18,460.49) | |
| 01/28 | TARGET CORP     COM<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -288.2545 | (33,276.09) | |
| 01/28 | TESLA INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -70.0000 | (39,683.00) | |
| 01/28 | UBER TECHNOLOGIES INC<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -750.0000 | (27,757.50) | |
| 01/28 | VERIZON COMMUNICATNS COM<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -407.0000 | (24,704.90) | |

+


NINA FISCHMAN

Account Number: [Redacted]7155

# YOUR CMA TRANSACTIONS

January 01, 2020 - January 31, 2020

## SECURITIES YOU TRANSFERRED IN/OUT  (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 01/28 | VISA INC CL A SHRS<br>TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -172.5253 | (34,996.75) | |
| 01/28 | LORD ABBETT SHORT<br>DURATION INCOME FD CL F TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -12,249.6740 | (51,693.62) | |
| 01/28 | ISHARES S&P 500<br>INDEX FUND CL INSTL TR TO [Redacted]091 N/O NINA FISCHMAN TTEE | Transfer / Adjustment | -298.6800 | (115,998.35) | |
| | **NET TOTAL** | | | **(1,854,512.35)** | **(1,854,512.35)** |

## CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Funds Received** | | | | | |
| 01/16 | CHECK DEPOSIT | Funds Received | | | 25,000.00 |
| | *Subtotal (Funds Received)* | | | | *25,000.00* |
| **Electronic Transfers** | | | | | |
| 01/24 | WIRE TRF OUTP50024019676 | Wire Transfer Out | | 6,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | *6,000.00* | |
| **Other Debits/Credits** | | | | | |
| 01/28 | TR TO [Redacted]091<br>N/O NINA FISCHMAN TTEE | Transfer / Adjustment | | 6,574.66 | |
| 01/29 | TR TO [Redacted]091<br>N/O NINA FISCHMAN TTEE | Transfer / Adjustment | | 36,065.65 | |
| 01/30 | TR TO [Redacted]091<br>N/O NINA FISCHMAN TTEE | Transfer / Adjustment | | 42.67 | |
| | *Subtotal (Other Debits/Credits)* | | | *42,682.98* | |
| | **NET TOTAL** | | | **23,682.98** | |

+

## *YOUR CMA TRANSACTIONS*

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 01/03 | Advisory Program Fee | | INV. ADVISORY FEE JAN | 1,517.12 | |
| | **NET TOTAL** | | | **1,517.12** | |

## *YOUR CMA MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 01/02 | ML BANK DEPOSIT PROGRAM | | 51,336.00 | 01/10 | ML BANK DEPOSIT PROGRAM | | 3,335.00 |
| 01/03 | ML BANK DEPOSIT PROGRAM | 1,518.00 | | 01/17 | ML BANK DEPOSIT PROGRAM | | 27,761.00 |
| 01/03 | PREFERRED DEPOSIT | 50,000.00 | | 01/23 | ML BANK DEPOSIT PROGRAM | 25,002.00 | |
| 01/06 | ML BANK DEPOSIT PROGRAM | 3,056.00 | | 01/24 | ML BANK DEPOSIT PROGRAM | 6,000.00 | |
| 01/07 | ML BANK DEPOSIT PROGRAM | 49,886.00 | | 01/28 | ML BANK DEPOSIT PROGRAM | 6,574.00 | |
| 01/09 | ML BANK DEPOSIT PROGRAM | | 21.00 | 01/29 | PREFERRED DEPOSIT | 36,062.00 | |
| | **NET TOTAL** | | | | | **95,645.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not reflected, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

# Exhibit N

| | |
|---|---|
| **From:** | CMA Deposit Research |
| **Sent:** | Monday, April 19, 2021 11:18 AM |
| **To:** | Rose, Huw D - STAMFORD CT; CMA Deposit Research |
| **Cc:** | Fischman, Alexander Y |
| **Subject:** | RE: Needs all deposit made on 3 accounts |
| **Attachments:** | Document3.docx |

Good morning Huw,

Attached are the 3 check copies, per your request.

Per [Redacted] Portal: there are no check deposits showing for [Redacted]6722 or [Redacted]1091.

Thank you,

*Ms Nancy J. Bourne*
*Officer; GWIM Sr. Operations Rep.*
*CMA Operations-Accts Receivable*
*Merrill Lynch, Pierce, Fenner & Smith Inc.*
*4802 Deer Lake Drive E. Jacksonville, Fl. 32246*
*T 904-218-2891     F 904-638-8682*
*Nancy_Bourne@bofa.com*

This message and its attachments (an "e¬communication") are intended solely for the use of the intended recipient(s) and may contain information that is privileged, confidential, proprietary or otherwise protected by work product immunity or other legal rules. No confidentiality or privilege is waived or lost by any transmission errors. If you are not an intended recipient, please notify the sender, and then please delete and destroy all copies and attachments, and be advised that any review or dissemination of, or the taking of any action in reliance on, the information contained in or attached to this e¬communication is prohibited. This e¬communication is not intended for distribution to, or use by, any person or entity in any location where such distribution or use would be contrary to law or regulation, or which would subject Sender to any registration requirement within such location.

**From:** Rose, Huw D - STAMFORD CT
**Sent:** Monday, April 19, 2021 10:50 AM
**To:** CMA Deposit Research <cma_deposit_research@bofa.com>
**Cc:** Fischman, Alexander Y <alexander.fischman@ml.com>
**Subject:** Needs all deposit made on 3 accounts

For accounts [Redacted]6722, [Redacted]7155, and [Redacted]1091, all name of Fischman, I need all deposits made in these accounts since they were opened up.  Can you help with this?

Thank you,


Huw D. Rose
Senior Registered Client Associate

Merrill Lynch Wealth Management
Mail Code: CT9-301-10-00

301 Tresser Blvd
Stamford, Ct 06901
T: 203-356-8706 F: 203-349-8733
huw_rose@ml.com





THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER. IF COPIED THE WORD VOID WILL ALSO APPEAR.

**Capital One Bank**  64-987/1131

**CASHIER'S CHECK**  9104348414

DATE 05/08/2019

ISSUING REGION 081   BRANCH Cedarhurst   BRANCH ID 46305

TWO HUNDRED THOUSAND DOLLARS AND 00 CENTS

PAY TO THE ORDER OF   ***NINA FISCHMAN***

$ 200,000.00

Drawer: Capital One, N.A.

AUTHORIZED SIGNATURE

RE:   Read the reverse side for important information on the reissuance of lost, destroyed, or stolen cashier's check.

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK. HOLD AT AN ANGLE TO VIEW.

⑈9104348414⑈ ⑆111104879⑈ 76 20⑈0001 6⑈

[Redacted]

PAYEE ENDORSEMENT AREA
THIS AREA FOR BANK USE ONLY

For Deposit only account # [illegible]

Standard Register

6/26/19

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER. IF COPIED THE WORD "VOID" WILL ALSO APPEAR.

**Capital One Bank**    16-167/1111    **CASHIER'S CHECK**    9104415175

DATE 05/15/2019

ISSUING REGION 081    BRANCH Hewlett    BRANCH DID 46308

FOUR HUNDRED NINETY FOUR THOUSAND FOUR HUNDRED NINETY DOLLARS AND 59 CENTS

PAY TO THE ORDER OF    ***NINA FISCHMAN***    $ 494,490.59

Drawer: Capital One, N.A.

AUTHORIZED SIGNATURE

RE: NINA FISCHMAN    Read the reverse side for important information on the reissuance of lost, destroyed, or stolen cashier's check.

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑈9104415175⑈ ⑆1111104879⑆ 76 20⑈0001 6⑆

1/16/20



WARNING — DO NOT CASH CHECK WITHOUT NOTING WATERMARK. HOLD TO LIGHT TO VERIFY WATERMARK.

**CHASE**     CASHIER'S CHECK    1731819971   25-3 / 440

Remitter:   NINA FISCHMAN

Date   01/13/2020   Void after 1 year

Pay To The Order Of:   NINA FISCHMAN

Pay:   TWENTY FIVE THOUSAND DOLLARS AND 00 CENTS     $** 25,000.00 **

Do not write outside this box

Drawn:   JPMORGAN CHASE BANK, N.A.

Memo:
Note: For information only. Comment has no effect on bank's payment.

Reginald Chambers, Chief Administrative Officer
JPMorgan Chase Bank, N.A.
Columbus, OH

⑈1731819971⑈ ⑆044000037⑆ 758661433⑈

ABSENCE OF ENDORSEMENT GUARANTEED

1396822540

# Exhibit O

## Randazzo, Matthew (CCB, USA)

| | |
|---|---|
| **Full Name** | Matthew Randazzo |
| **Last Name:** | Randazzo |
| **First Name:** | Matthew |
| **Job Title** | Officer |
| **Department** | CONSUMER & COMMUNITY BANKING |
| **Company:** | JPMORGAN CHASE BANK N A |
| **Business Address:** | 1304 1306 Broadway Floor 01 |
| | Hewlett NY 11557 |
| **Business:** | +1 516 295 2332 |
| **Business Fax:** | +1 855 822 0870 |
| **E-mail:** | matthew.randazzo@chase com |
| **E-mail Display As:** | Matthew Randazzo (matthew.randazzo@chase com) |
| **Profession:** | Relationship Banker SB/MOD |

**Transaction History**

Customer: NINA FISCHMAN
　　　　　　NINA FISCHMAN
Account: NY,NJ,CT,MA Savings #XXXXXX3125

*required field

| Current Balance ■ | Present Balance ■ | Available Less Overdraft ■ | Calendar |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | |

**Showing Transactions from 05/14/2019 to 01/01/2020**

*denotes end of day balance

| Date Posted | Tran Type | Description | $ Debits(-) | $ Credits(+) | $ Balance |
|---|---|---|---|---|---|
| 07/11/2019 | Interest | INTEREST PAYMENT | | 2.43 | 38,304.64 * |
| 07/05/2019 | Online Transfer | Online Transfer to CHK ...6568 | -4,500.00 | | 38,302.21 * |
| 07/02/2019 | Online Transfer | Online Transfer to CHK ...6568 | -10,000.00 | | 42,802.21 * |
| 06/25/2019 | Online Transfer | Online Transfer to CHK ...6568 | -3,500.00 | | 52,802.21 * |
| 06/12/2019 | Interest | INTEREST PAYMENT | | 4.88 | 56,302.21 * |
| 06/12/2019 | Online Transfer | Online Transfer to CHK ...6568 | -3,500.00 | | 56,297.33 |
| 06/11/2019 | Online Transfer | Online Transfer to CHK ...6568 | -6,800.00 | | 59,797.33 * |
| 06/06/2019 | Withdrawal | WITHDRAWAL # 79483411J ■ | -4,000.00 | | 66,597.33 * |
| 06/03/2019 | Online Transfer | Online Transfer to CHK ...6568 | -9,867.00 | | 70,597.33 * |
| 05/21/2019 | Online Transfer | Online Transfer to CHK ...6568 | -6,300.00 | | 80,464.33 * |
| 05/15/2019 | Deposit | DEPOSIT ID NUMBER 39641 # 16 ■ | | 4,355.02 | 86,764.33 * |
| 05/14/2019 | Online Transfer | Online Transfer to CHK ...6568 | -3,000.00 | | 82,409.31 * |
| 05/14/2019 | Online Transfer | Online Transfer from CHK ...65 | | 3,000.00 | 85,409.31 |

Newer

*Matthew Rendelmy R-D*
JPMorgan Chase Bank, N.A.
Broadway Hewlett
1304 Broadway
Hewlett, NY 11557
NY2-2517

**Transaction History**

Customer: NINA FISCHMAN
NINA FISCHMAN
Account: N/N/ CT-MA Savings #XXXXXX3125

*required field

| Current Balance ∎ | Present Balance ∎ | Available Less Overdraft ∎ | Calendar |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | |

**Showing Transactions from 05/14/2019 to 01/01/2020**

*denotes end of day balance

| Date Posted | Tran Type | Description | $ | Debits(-) | $ | Credits(+) | $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/27/2019 | Fee | CONSUMER USD INTERNATIONAL WIR | | -50.00 | | | | 86,154.96 * |
| 12/27/2019 | Wire - Debit | CONSUMER INTERNATIONAL WIRE DF | | -27,500.00 | | | | 86,204.96 |
| 12/24/2019 | Online Transfer | Online Transfer to CHK ...6568 | | -10,000.00 | | | | 113,704.96 * |
| 12/11/2019 | Interest | INTEREST PAYMENT | | | | 7.70 | | 123,704.96 * |
| 12/02/2019 | Online Transfer | Online Transfer to CHK ...6568 | | -3,000.00 | | | | 123,697.26 * |
| 11/13/2019 | Interest | INTEREST PAYMENT | | | | 9.43 | | 126,697.26 * |
| 10/10/2019 | Interest | INTEREST PAYMENT | | | | 8.14 | | 126,687.63 * |
| 10/09/2019 | Online Transfer | Online Transfer to CHK ...6568 | | -2,000.00 | | | | 126,679.69 * |
| 09/26/2019 | Online Transfer | Online Transfer to CHK ...6568 | | -5,000.00 | | | | 128,679.69 * |
| 09/23/2019 | Online Transfer | Online Transfer to CHK ...6568 | | -5,151.44 | | | | 133,679.69 * |
| 09/12/2019 | Interest | INTEREST PAYMENT | | | | 4.99 | | 138,831.13 * |
| 08/28/2019 | Deposit | DEPOSIT ID NUMBER 689802 # 18 ∎ | | | | 134,570.36 | | 138,826.14 * |
| 08/26/2019 | Online Transfer | Online Transfer to CHK ...6568 | | -4,000.00 | | | | 4,255.78 * |
| 08/12/2019 | Interest | INTEREST PAYMENT | | | | 1.14 | | 8,255.78 * |
| 08/07/2019 | Fee | CONSUMER USD INTERNATIONAL WIR | | -50.00 | | | | 8,254.64 * |
| 08/07/2019 | Wire - Debit | CONSUMER INTERNATIONAL WIRE DE | | -30,000.00 | | | | 8,304.64 * |

Older

Matthew Ramirez R-B
JPMorgan Chase Bank, N.A.
Broadway Hewlett
1304 Broadway
Hewlett, NY 11557
NY2-2517

## Transaction History

Customer: NINA FISCHMAN
NINA FISCHMAN
Account: NJ NJ CT/MA Savings #XXXXX3125

*required field

| Current Balance | Present Balance | Available Less Overdraft | Calendar |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 | |

Showing Transactions from 12/29/2019 to 05/01/2020

*denotes end of day balance

| Date Posted | Tran Type | Description | $ | Debits(-) | $ | Credits(+) | $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/21/2020 | Online Transfer | Online Transfer to CHK  6568 | | -299.02 | | | | 0.02 * |
| 01/14/2020 | Online Transfer | Online Transfer to CHK  6568 | | -22,000.00 | | | | 299.02 * |
| 01/13/2020 | Interest | INTEREST PAYMENT | | | | 6.66 | | 22,299.02 * |
| 01/13/2020 | Withdrawal | WITHDRAWAL # 4396297 PD | | -55,000.00 | | | | 22,292.31 * |
| 01/13/2020 | Online Transfer | Online Transfer to CHK  6568 | | -1,362.55 | | | | 77,292.31 * |
| 01/02/2020 | Online Transfer | Online Transfer to CHK  6568 | | -7,500.00 | | | | 78,654.96 * |

Matthew Radvany R B

JPMorgan Chase Bank, N.A.
Broadway Hewlett
1304 Broadway
Hewlett, NY  11557
NY2-2517

**Exhibit P**

# MERRILL
**A BANK OF AMERICA COMPANY**

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
1 of 25

## 2020 TAX REPORTING STATEMENT

ORIGINAL 1099 02/18/2021

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

| Table of Contents | Page |
|---|---|
| Summary Pages | 3 |
| Sale Proceeds and Gain/Loss Details | 7 |
| Dividend Income Activity | 19 |
| Interest Income Activity | 23 |
| Other Distributions and Charges | 25 |



**We would like you to note the following item(s) which may affect your tax return. Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## IMPORTANT ITEMS FOR YOUR ATTENTION

As a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations, you will be receiving a Supplemental Tax Information Statement in addition to this statement. The Supplemental Statement must be used in conjunction with this Tax Statement to complete your Tax Return. The Supplemental Statement will be produced and mailed to you on or before the March 15th IRS deadline.

Your Visa and Checking Statement is produced separately from your Tax Reporting Statement and is only available on MyMerrill.com or MerrillEdge.com. Online enrollment is necessary to access the statement. For more information, including how to download your Visa and Checking details into Microsoft Excel or other software, visit the Tax Education and Planning Center on MyMerrill.com or MerrillEdge.com.

To view additional tax resources available online, please visit our Tax Center on mymerrill.com or merrilledge.com.



NINA FISCHMAN TTEE

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
2 of 25

**2020 TAX REPORTING STATEMENT**

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
3 of 25

ORIGINAL 1099 02/18/2021

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD, CT 06901-3247

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2020 TAX REPORTING STATEMENT

| Form 1099-DIV | 2020 Dividends and Distributions | (OMB NO. 1545-0110) | |
|---|---|---|---:|
| | | | **Amount** |
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 16,963.60 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 12,574.84 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 11,021.79 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 1.35 |
| 3 | Nondividend Distributions | See Publication 550 | |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 163.42 |
| 6 | Investment Expenses | See Instructions | |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 8 | Foreign Country or U.S. Possession | See Instructions | |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 0.00 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |
| 13 | State | See Instructions | NY |
| 14 | State Identification No. | See Instructions | 135674085/000 |
| 15 | State Tax Withheld | See Instructions | 0.00 |

| Form 1099-INT | 2020 Interest Income | (OMB NO. 1545-0112) | |
|---|---|---|---:|
| | | | **Amount** |
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 1,374.66 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 17 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 0.00 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 10 | Market Discount | See Instructions | 0.00 |
| 11 | Bond Premium | See Instructions | 0.00 |
| 12 | Bond Premium on Treas. Obligations | See Instructions | 0.00 |
| 13 | Bond Premium on Tax-Exempt Bond | See Instructions | 0.00 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | |
| 15 | State | See Instructions | NY |
| 16 | State Identification No. | See Instructions | 135674085/000 |
| 17 | State Tax Withheld | See Instructions | 0.00 |

| Summary of 2020 Original Issue Discount Items | | |
|---|---|---:|
| | | **Amount** |
| Original Issue Discount | See Publication 1212 | 0.00 |
| Market Discount | See Publication 1212 | 0.00 |
| Acquisition Premium | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Tax-Exempt Original Issue Discount | See Publication 1212 | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2020 Original Issue Discount detail section of this statement.

| Summary of 2020 Sales Proceeds | | |
|---|---|---:|
| | | **Amount** |
| Sales Proceeds | See Form 8949 | 2,278,586.31 |
| **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |

Gross Proceeds from each of your 2020 securities trades are individually reported to the IRS. Refer to the 2020 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.
You may reach a Tax Representative at 800.637.6326.
Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or Merrill) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation Member, Securities Investor Protection Corporation (SIPC)

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
4 of 25

# MERRILL
## A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

| Form 1099-MISC | 2020 Miscellaneous Income | | (OMB NO. 1545-0115) |
|---|---|---|---|
| | | | Amount |
| 2 | Royalties | Sched. E, Line 4 | 0.00 |
| 3 | Other Income | Sched. 1, Line 8 | 0.00 |
| 4 | Federal Income Tax Withheld | Form 1040, Line 17 | 0.00 |
| 8 | Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 8 | 0.00 |
| 15 | State Tax Withheld | See Instructions | 0.00 |
| 16 | State/Payer's State No. | See Instructions | NY/135674085/000 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| Distributions and Charges* | | (OMB NO. 1545-0110) |
|---|---|---|
| | | Amount |
| Limited Partnership Income | | 0.00 |
| Non-Reportable Dividends and Interest | | 0.00 |
| Non-Reportable Tax-Exempt Interest | | 0.00 |
| Taxable Muni Accrued Int. Paid | | 0.00 |
| Non-Tax Muni Accrued Int. Paid | | 0.00 |
| Other Accrued Interest Paid | | 0.00 |
| Margin Interest | | 0.00 |
| Fees | | 16,694.79 |
| Non-Reportable Distribution Expenses | | 0.00 |
| Excess Bond Premium | | 0.00 |
| Additional Bond Premium | | 0.00 |

*Dollar amounts above may reflect as net, please review the detail section to determine impact. This information is not reported to the IRS, consult with your Tax Advisor for more information.

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

**Nominees** - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of this income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2020 General Instructions for Certain Information Returns.

**Foreign Tax Paid** - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 1040. **Foreign country or U.S. possession** will always be displayed as various.

**Backup Withholding** - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds from dispositions of securities. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

## 1099-MISC - MISCELLANEOUS INCOME
Each payer of income is required to provide its shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.
Line 1 - Shows the income received from rental property. Report on Schedule E (Form 1040). See Publication 527
Line 2 - Shows the royalty trust income paid to your account during the tax year. Report on Schedule E (Form 1040).
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.
Line 15-16 Show state or local income tax withheld from the payments.

### 1099-DIV - DIVIDENDS AND DISTRIBUTIONS
Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat as a plan distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How to Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the Unrecaptured Section 1250 Gain Worksheet-Line 18 in the Instructions for Schedule D (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet-Line 18 in the Instructions for Schedule D (Form 1040).
Line 3 - Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Publication 550.
Line 5 - Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.
Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.
Lines 9 and 10 - Shows cash and noncash liquidation distributions.
Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 on how to report. This amount may be subject to backup withholding.
Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.
Lines 13-15. State income tax withheld reporting boxes.




**A BANK OF AMERICA COMPANY**

Account No.
[Redacted] 4625

Taxpayer No.
XX-[Redacted]

Page
5 of 25

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 099-INT - INTEREST INCOME
(OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium in a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

Line 1 - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2020 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

Line 3 - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included on line 1.**

Line 5 - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included on line 1.

Line 8 - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

Line 9 - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

Line 10 - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 11 - For a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

Line 12 - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

Line 13 - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

Line 14 - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

Lines 15-17 - State tax withheld reporting lines

## 099-OID – ORIGINAL ISSUE DISCOUNT
(OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

Line 1 - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

Line 5 - For a covered security with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year while held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

Line 6 - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

Line 8 - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

Line 11 - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS
(OMB-1545-0715)

Applicable check box on Form 8949. Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

Code A - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

Code B - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

Code C - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

Code E - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

Code X - Indicates a transaction for which the holding period is unknown.

Line 1a - Shows a brief description of the item or service for which amounts are being reported.

Line 1b - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

Line 1c - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

Line 1d - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May also show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

Line 1e - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

Line 1f - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

Line 1g - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

Line 3 - If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

Line 5 - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

Line 6 - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for option premium.

Line 7 - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

Line 12 - If applicable, this is noted on Form(s) 1099-B.



NINA FISCHMAN TTEE

## 2020 TAX REPORTING STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX.[Redacted]

Page
7 of 25

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

The 2020 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt instruments and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and noncovered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B      2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS      (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part I, (A)** | | | | | | | |
| CD TRUIST BANK 1.60% 2020 CHARLOTTE, NC 01.600% MAY 13 2020 | *CUSIP Number 105133GP1* | | | | | | |
| 148000.0000 Redemption | 11/05/19 | 05/13/20 | 148,000.00 | 147,926.00 | 0.00 | 0.00 | 74.00 |
| ADVNCD MICRO D INC | *CUSIP Number 007903107* | | | | | | |
| 586.0000 Sale | 12/19/19 | 10/26/20 | 48,842.02 | 25,272.95 | 0.00 | 0.00 | 23,569.07 |
| AMERICAN TOWER REIT INC (HLDG CO) SHS | *CUSIP Number 03027X100* | | | | | | |
| 150.0000 Sale | 05/08/20 | 08/19/20 | 36,947.08 | 35,555.25 | 0.00 | 0.00 | 1,391.83 |
| .6191 Sale | 07/09/20 | 08/19/20 | 153.33 | 165.00 | 0.00 | 0.00 | (11.67) |
| *Security Subtotal* | | | *37,100.41* | *35,720.25* | *0.00* | *0.00* | *1,380.16* |
| ALPHABET INC SHS CL A | *CUSIP Number 02079K305* | | | | | | |
| 6.0000 Sale | 05/06/20 | 10/26/20 | 9,681.39 | 8,194.44 | 0.00 | 0.00 | 1,486.95 |
| BEYOND MEAT INC REG SHS REG SHS | *CUSIP Number 08862E109* | | | | | | |
| 230.0000 Sale | 10/29/19 | 04/08/20 | 16,045.21 | 20,050.90 | 0.00 | 0.00 | (4,005.69) |
| BOEING COMPANY | *CUSIP Number 097023105* | | | | | | |
| 55.0000 Sale | 11/19/19 | 10/06/20 | 9,141.21 | 20,480.79 | 0.00 | 0.00 | (11,339.58) |
| .4467 Sale | 03/05/20 | 10/07/20 | 74.24 | 113.03 | 0.00 | 0.00 | (38.79) |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| la. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| BOEING COMPANY | CUSIP Number | 097023105 | | | | | |
| **Security Subtotal** | | | 9,215.45 | 20,593.82 | 0.00 | 0.00 | (11,378.37) |
| CHEWY INC SH    CL A | CUSIP Number | 16679L109 | | | | | |
| 833.0000 Sale | 01/21/20 | 02/12/20 | 22,852.89 | 25,001.66 | 0.00 | 0.00 | (2,148.77) |
| 875.0000 Sale | 08/06/20 | 10/02/20 | 49,055.45 | 49,997.50 | 0.00 | 0.00 | (942.05) |
| **Security Subtotal** | | | 71,908.34 | 74,999.16 | 0.00 | 0.00 | (3,090.82) |
| CITIGROUP INC COM NEW | CUSIP Number | 172967424 | | | | | |
| 160.0000 Sale | 08/14/19 | 03/04/20 | 10,379.80 | 9,864.00 | 0.00 | 0.00 | 515.80 |
| 1.1011 Sale | 11/21/19 | 03/04/20 | 71.43 | 81.60 | 0.00 | 0.00 | (10.17) |
| .8989 Sale | 02/27/20 | 03/04/20 | 58.32 | 55.77 | 0.00 | 0.00 | 2.55 |
| .4254 Sale | 02/27/20 | 03/04/20 | 27.49 | 26.39 | 0.00 | 0.00 | 1.10 |
| **Security Subtotal** | | | 10,537.04 | 10,027.76 | 0.00 | 0.00 | 509.28 |
| CARVANA CO    CL A | CUSIP Number | 146869102 | | | | | |
| 227.0000 Sale | 10/02/20 | 10/23/20 | 45,498.92 | 50,021.72 | 0.00 | 0.00 | (4,522.80) |
| DISNEY (WALT) CO COM STK | CUSIP Number | 254687106 | | | | | |
| 124.0000 Sale | 05/08/19 | 04/08/20 | 12,394.76 | 16,721.40 | 0.00 | 0.00 | (4,326.64) |
| .4971 Sale | 07/25/19 | 04/08/20 | 49.69 | 71.30 | 0.00 | 0.00 | (21.61) |
| 1.0000 Sale | 07/25/19 | 04/08/20 | 99.96 | 143.42 | 0.00 | 0.00 | (43.46) |
| .5029 Sale | 01/15/20 | 04/08/20 | 50.27 | 73.14 | 0.00 | 0.00 | (22.87) |
| .2565 Sale | 01/15/20 | 04/08/20 | 27.68 | 37.30 | 0.00 | 0.00 | (9.62) |
| **Security Subtotal** | | | 12,622.36 | 17,046.56 | 0.00 | 0.00 | (4,424.20) |
| FASTLY INC REG SHS CL A | CUSIP Number | 31188V100 | | | | | |
| 500.0000 Sale | 10/15/20 | 10/23/20 | 37,734.17 | 46,799.95 | 0.00 | 0.00 | (9,065.78) |
| FORD MOTOR CO | CUSIP Number | 345370860 | | | | | |
| 374.0000 Sale | 10/07/20 | 10/26/20 | 3,001.17 | 2,680.91 | 0.00 | 0.00 | 320.26 |
| FORTINET INC | CUSIP Number | 34959E109 | | | | | |
| 200.0000 Sale | 11/12/19 | 10/06/20 | 23,816.87 | 19,821.00 | 0.00 | 0.00 | 3,995.87 |
| FACEBOOK INC CLASS A COMMON STOCK | CUSIP Number | 30303M102 | | | | | |
| 157.0000 Sale | 10/29/19 | 02/11/20 | 32,816.14 | 29,774.12 | 0.00 | 0.00 | 3,042.02 |
| ISHARES 1-3 YEAR TREASURY BOND ETF | CUSIP Number | 464287457 | | | | | |
| 1.0000 Sale | 06/10/19 | 03/19/20 | 86.34 | 84.52 | 0.00 | 0.00 | 1.82 |
| .2687 Sale | 07/09/19 | 03/19/20 | 23.20 | 22.70 | 0.00 | 0.00 | 0.50 |
| 1.0000 Sale | 04/08/19 | 03/19/20 | 86.34 | 83.86 | 0.00 | 0.00 | 2.48 |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B** **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS** (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| ISHARES 1-3 YEAR TREASURY BOND ETF | CUSIP Number 464287457 | | | | | | |
| 1.0000 Sale | 05/08/19 | 03/19/20 | 86.34 | 83.97 | 0.00 | 0.00 | 2.37 |
| 100.0000 Sale | 05/10/19 | 03/19/20 | 8,633.94 | 8,405.54 | 0.00 | 0.00 | 228.40 |
| 1.0000 Sale | 07/09/19 | 03/19/20 | 86.34 | 84.46 | 0.00 | 0.00 | 1.88 |
| 1.0435 Sale | 08/06/19 | 03/19/20 | 90.10 | 88.70 | 0.00 | 0.00 | 1.40 |
| 1.0210 Sale | 09/06/19 | 03/19/20 | 88.15 | 86.61 | 0.00 | 0.00 | 1.54 |
| .9425 Sale | 10/04/19 | 03/19/20 | 81.38 | 80.10 | 0.00 | 0.00 | 1.28 |
| .9799 Sale | 11/06/19 | 03/19/20 | 84.60 | 82.93 | 0.00 | 0.00 | 1.67 |
| .9437 Sale | 12/05/19 | 03/19/20 | 81.48 | 79.84 | 0.00 | 0.00 | 1.64 |
| .9626 Sale | 12/24/19 | 03/19/20 | 83.11 | 81.40 | 0.00 | 0.00 | 1.71 |
| .8381 Sale | 02/06/20 | 03/19/20 | 72.36 | 71.13 | 0.00 | 0.00 | 1.23 |
| .1109 Sale | 02/06/20 | 03/20/20 | 9.62 | 9.41 | 0.00 | 0.00 | 0.21 |
| .8660 Sale | 03/05/20 | 03/20/20 | 75.08 | 74.74 | 0.00 | 0.00 | 0.34 |
| *Security Subtotal* | | | 9,668.38 | 9,419.91 | 0.00 | 0.00 | 248.47 |
| GOLDMAN SACHS GROUP INC | CUSIP Number 38141G104 | | | | | | |
| 40.0000 Sale | 05/10/19 | 03/04/20 | 8,156.91 | 8,001.78 | 0.00 | 0.00 | 155.13 |
| 1.0000 Sale | 06/28/19 | 03/04/20 | 203.93 | 198.88 | 0.00 | 0.00 | 5.05 |
| .0268 Sale | 06/28/19 | 03/04/20 | 5.47 | 5.45 | 0.00 | 0.00 | 0.02 |
| .8579 Sale | 09/26/19 | 03/04/20 | 174.94 | 180.03 | 0.00 | 0.00 | (5.09) |
| .1153 Sale | 12/27/19 | 03/04/20 | 23.51 | 26.65 | 0.00 | 0.00 | (3.14) |
| .6684 Sale | 12/27/19 | 03/04/20 | 134.57 | 154.46 | 0.00 | 0.00 | (19.89) |
| 1.0000 Sale | 03/27/20 | 03/31/20 | 156.47 | 157.59 | 0.00 | 0.00 | (1.12) |
| .1555 Sale | 03/27/20 | 03/31/20 | 22.58 | 24.50 | 0.00 | 0.00 | (1.92) |
| *Security Subtotal* | | | 8,878.38 | 8,749.34 | 0.00 | 0.00 | 129.04 |
| HCA HEALTHCARE INC | CUSIP Number 40412C101 | | | | | | |
| 200.0000 Sale | 08/21/19 | 05/06/20 | 20,665.54 | 24,704.26 | 0.00 | 0.00 | (4,038.72) |
| .6728 Sale | 09/27/19 | 05/06/20 | 69.52 | 80.00 | 0.00 | 0.00 | (10.48) |
| .5412 Sale | 12/26/19 | 05/06/20 | 55.92 | 80.27 | 0.00 | 0.00 | (24.35) |
| .7860 Sale | 03/30/20 | 05/06/20 | 81.22 | 70.43 | 0.00 | 0.00 | 10.79 |
| .1795 Sale | 03/30/20 | 05/06/20 | 18.40 | 16.09 | 0.00 | 0.00 | 2.31 |
| *Security Subtotal* | | | 20,890.60 | 24,951.05 | 0.00 | 0.00 | (4,060.45) |
| PROSHARES ULTRAPRO QQQ | CUSIP Number 74347X831 | | | | | | |
| 550.0000 Sale | 02/26/20 | 02/27/20 | 44,774.51 | 51,044.01 | 0.00 | 0.00 | (6,269.50) |
| VANGUARD 500 INDEX FUND SHS ETF | CUSIP Number 922908363 | | | | | | |
| 2.9484 Sale | 09/30/19 | 07/29/20 | 877.01 | 806.36 | 0.00 | 0.00 | 70.65 |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**    **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**    **(OMB NO. 1545-0715)**

| la. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| *VANGUARD 500 INDEX FUND SHS ETF* | *CUSIP Number* | *922908363* | | | | | |
| 2.9894   Sale | 12/26/19 | 07/29/20 | 889.21 | 889.33 | 0.00 | 0.00 | (0.12) |
| 3.0600   Sale | 03/12/20 | 07/29/20 | 910.21 | 736.90 | 0.00 | 0.00 | 173.31 |
| 2.3915   Sale | 07/01/20 | 07/29/20 | 711.36 | 690.56 | 0.00 | 0.00 | 20.80 |
| .7287   Sale | 07/01/20 | 07/29/20 | 215.50 | 210.42 | 0.00 | 0.00 | 5.08 |
| *Security Subtotal* | | | *3,603.29* | *3,333.57* | *0.00* | *0.00* | *269.72* |
| *'SHARES 0-5 YEAR HIGH CORPORATE BOND ETF* | *CUSIP Number* | *46434V407* | | | | | |
| 2.0000   Sale | 04/08/19 | 03/19/20 | 78.64 | 93.20 | 0.00 | 0.00 | (14.56) |
| 2.0000   Sale | 05/08/19 | 03/19/20 | 78.64 | 92.96 | 0.00 | 0.00 | (14.32) |
| 200.0000   Sale | 05/10/19 | 03/19/20 | 7,863.81 | 9,285.98 | 0.00 | 0.00 | (1,422.17) |
| 3.0000   Sale | 06/10/19 | 03/19/20 | 117.96 | 139.14 | 0.00 | 0.00 | (21.18) |
| 1.0000   Sale | 07/09/19 | 03/19/20 | 39.32 | 46.42 | 0.00 | 0.00 | (7.10) |
| .1906   Sale | 07/09/19 | 03/19/20 | 7.49 | 8.87 | 0.00 | 0.00 | (1.38) |
| 3.0000   Sale | 07/09/19 | 03/19/20 | 117.96 | 139.62 | 0.00 | 0.00 | (21.66) |
| 3.1892   Sale | 08/06/19 | 03/19/20 | 125.40 | 146.83 | 0.00 | 0.00 | (21.43) |
| 3.1997   Sale | 09/06/19 | 03/19/20 | 125.81 | 148.40 | 0.00 | 0.00 | (22.59) |
| 3.1510   Sale | 10/04/19 | 03/19/20 | 123.89 | 145.45 | 0.00 | 0.00 | (21.56) |
| 3.2550   Sale | 11/06/19 | 03/19/20 | 127.98 | 150.51 | 0.00 | 0.00 | (22.53) |
| 3.2828   Sale | 12/05/19 | 03/19/20 | 129.08 | 151.14 | 0.00 | 0.00 | (22.06) |
| 3.2400   Sale | 12/24/19 | 03/19/20 | 127.39 | 150.37 | 0.00 | 0.00 | (22.98) |
| 3.0133   Sale | 02/06/20 | 03/19/20 | 118.48 | 140.12 | 0.00 | 0.00 | (21.64) |
| 2.4784   Sale | 03/05/20 | 03/19/20 | 97.45 | 111.50 | 0.00 | 0.00 | (14.05) |
| .6241   Sale | 03/05/20 | 03/20/20 | 23.42 | 28.08 | 0.00 | 0.00 | (4.66) |
| *Security Subtotal* | | | *9,302.72* | *10,978.59* | *0.00* | *0.00* | *(1,675.87)* |
| *'SHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF* | *CUSIP Number* | *46431W606* | | | | | |
| .3559   Sale | 03/06/20 | 03/19/20 | 25.45 | 28.25 | 0.00 | 0.00 | (2.80) |
| 1.0000   Sale | 04/09/19 | 03/19/20 | 71.51 | 88.85 | 0.00 | 0.00 | (17.34) |
| 1.0000   Sale | 05/09/19 | 03/19/20 | 71.51 | 89.32 | 0.00 | 0.00 | (17.81) |
| 1.0000   Sale | 06/11/19 | 03/19/20 | 71.51 | 88.76 | 0.00 | 0.00 | (17.25) |
| .9433   Sale | 07/10/19 | 03/19/20 | 67.45 | 83.64 | 0.00 | 0.00 | (16.19) |
| .7513   Sale | 08/07/19 | 03/19/20 | 53.72 | 65.38 | 0.00 | 0.00 | (11.66) |
| .7197   Sale | 09/09/19 | 03/19/20 | 51.47 | 63.43 | 0.00 | 0.00 | (11.96) |
| .6733   Sale | 10/07/19 | 03/19/20 | 48.15 | 58.58 | 0.00 | 0.00 | (10.43) |
| .6680   Sale | 11/07/19 | 03/19/20 | 47.77 | 59.09 | 0.00 | 0.00 | (11.32) |
| .6778   Sale | 12/06/19 | 03/19/20 | 48.47 | 59.88 | 0.00 | 0.00 | (11.41) |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| la. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 'SHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | CUSIP Number | 46431W606 | | | | | |
| .6130 Sale | 12/30/19 | 03/19/20 | 43.83 | 54.86 | 0.00 | 0.00 | (11.03) |
| .5977 Sale | 02/07/20 | 03/19/20 | 42.74 | 53.19 | 0.00 | 0.00 | (10.45) |
| .4344 Sale | 03/06/20 | 03/20/20 | 29.50 | 34.47 | 0.00 | 0.00 | (4.97) |
| **Security Subtotal** | | | **673.08** | **827.70** | **0.00** | **0.00** | **(154.62)** |
| JPMORGAN CHASE & CO | CUSIP Number | 46625H100 | | | | | |
| 1.0000 Sale | 05/01/19 | 03/04/20 | 115.56 | 112.98 | 0.00 | 0.00 | 2.58 |
| .0078 Sale | 05/01/19 | 03/04/20 | 0.90 | 0.90 | 0.00 | 0.00 | 0.00 |
| 100.0000 Sale | 05/10/19 | 03/04/20 | 11,555.70 | 11,164.55 | 0.00 | 0.00 | 391.15 |
| 1.4858 Sale | 07/30/19 | 03/04/20 | 171.70 | 171.21 | 0.00 | 0.00 | 0.49 |
| 1.5604 Sale | 10/30/19 | 03/04/20 | 180.31 | 193.94 | 0.00 | 0.00 | (13.63) |
| .9460 Sale | 01/30/20 | 03/04/20 | 109.32 | 126.71 | 0.00 | 0.00 | (17.39) |
| .5124 Sale | 01/30/20 | 03/04/20 | 59.01 | 68.64 | 0.00 | 0.00 | (9.63) |
| **Security Subtotal** | | | **12,192.50** | **11,838.93** | **0.00** | **0.00** | **353.57** |
| LOWE'S COMPANIES INC | CUSIP Number | 548661107 | | | | | |
| 75.0000 Sale | 05/19/20 | 10/26/20 | 12,675.25 | 8,823.90 | 0.00 | 0.00 | 3,851.35 |
| 180.0000 Sale | 05/19/20 | 11/18/20 | 27,016.14 | 21,177.36 | 0.00 | 0.00 | 5,838.78 |
| .9354 Sale | 08/04/20 | 11/18/20 | 140.39 | 140.25 | 0.00 | 0.00 | 0.14 |
| .0646 Sale | 11/03/20 | 11/18/20 | 9.70 | 10.67 | 0.00 | 0.00 | (0.97) |
| .8647 Sale | 11/03/20 | 11/18/20 | 128.27 | 142.89 | 0.00 | 0.00 | (14.62) |
| **Security Subtotal** | | | **39,969.75** | **30,295.07** | **0.00** | **0.00** | **9,674.68** |
| MSCI INC CLASS A | CUSIP Number | 55354G100 | | | | | |
| 75.0000 Sale | 07/02/19 | 03/04/20 | 23,548.73 | 18,275.01 | 0.00 | 0.00 | 5,273.72 |
| .2149 Sale | 08/29/19 | 03/04/20 | 67.47 | 51.00 | 0.00 | 0.00 | 16.47 |
| .1959 Sale | 11/26/19 | 03/04/20 | 61.51 | 51.15 | 0.00 | 0.00 | 10.36 |
| 74.5892 Sale | 01/02/20 | 03/04/20 | 23,419.75 | 19,534.36 | 0.00 | 0.00 | 3,885.39 |
| .4108 Sale | 01/02/20 | 03/04/20 | 123.60 | 107.59 | 0.00 | 0.00 | 16.01 |
| .3526 Sale | 03/05/20 | 03/19/20 | 84.72 | 102.28 | 0.00 | 0.00 | (17.56) |
| **Security Subtotal** | | | **47,305.78** | **38,121.39** | **0.00** | **0.00** | **9,184.39** |
| MC CORMICK NON VTG | CUSIP Number | 579780206 | | | | | |
| 25.0000 Sale | 04/20/20 | 10/26/20 | 4,853.23 | 3,930.22 | 0.00 | 0.00 | 923.01 |
| Cash/Lieu | 04/20/20 | 12/07/20 | 76.66 | 65.06 | 0.00 | 0.00 | 11.60 |
| **Security Subtotal** | | | **4,929.89** | **3,995.28** | **0.00** | **0.00** | **934.61** |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| NETFLIX COM INC | CUSIP Number | 64110L106 | | | | | |
| 6.0000 Sale | 04/23/20 | 10/26/20 | 2,935.47 | 2,591.01 | 0.00 | 0.00 | 344.46 |
| NORDSTROM INC | CUSIP Number | 655664100 | | | | | |
| 469.0000 Sale | 01/07/20 | 02/03/20 | 17,663.30 | 19,961.06 | 0.00 | 0.00 | (2,297.76) |
| PELOTON INTERACTIVE INC CL A | CUSIP Number | 70614W100 | | | | | |
| 20.0000 Sale | 10/06/20 | 10/26/20 | 2,413.56 | 2,256.20 | 0.00 | 0.00 | 157.36 |
| 140.0000 Sale | 10/06/20 | 12/04/20 | 16,100.34 | 15,793.39 | 0.00 | 0.00 | 306.95 |
| **Security Subtotal** | | | **18,513.90** | **18,049.59** | **0.00** | **0.00** | **464.31** |
| PENN NATL GAMING CORP | CUSIP Number | 707569109 | | | | | |
| 715.0000 Sale | 08/26/20 | 10/12/20 | 47,353.40 | 39,915.73 | 0.00 | 0.00 | 7,437.67 |
| PROCTER & GAMBLE CO | CUSIP Number | 742718109 | | | | | |
| 54.0000 Sale | 01/03/20 | 10/26/20 | 7,611.54 | 6,651.40 | 0.00 | 0.00 | 960.14 |
| RH | CUSIP Number | 74967X103 | | | | | |
| 130.0000 Sale | 09/30/20 | 10/26/20 | 49,526.05 | 49,495.68 | 0.00 | 0.00 | 30.37 |
| SIMON PROPERTY GROUP DEL REIT | CUSIP Number | 828806109 | | | | | |
| 400.0000 Sale | 06/04/20 | 06/10/20 | 32,907.67 | 30,012.00 | 0.00 | 0.00 | 2,895.67 |
| SECTOR SPDR INDUSTRIAL | CUSIP Number | 81369Y704 | | | | | |
| 3.0000 Sale | 03/21/19 | 03/04/20 | 223.32 | 221.15 | 0.00 | 0.00 | 2.17 |
| 1.0000 Sale | 06/27/19 | 03/04/20 | 74.44 | 70.74 | 0.00 | 0.00 | 3.70 |
| .1437 Sale | 06/27/19 | 03/04/20 | 10.70 | 11.01 | 0.00 | 0.00 | (0.31) |
| 1.0000 Sale | 06/27/19 | 03/04/20 | 74.44 | 76.60 | 0.00 | 0.00 | (2.16) |
| 1.8018 Sale | 09/24/19 | 03/04/20 | 134.12 | 139.35 | 0.00 | 0.00 | (5.23) |
| 1.0545 Sale | 12/24/19 | 03/04/20 | 78.49 | 86.43 | 0.00 | 0.00 | (7.94) |
| .6086 Sale | 12/24/19 | 03/04/20 | 44.47 | 49.88 | 0.00 | 0.00 | (5.41) |
| **Security Subtotal** | | | **639.98** | **655.16** | **0.00** | **0.00** | **(15.18)** |
| SKYWORKS SOLUTIONS INC | CUSIP Number | 83088M102 | | | | | |
| 1.0252 Sale | 01/14/20 | 02/20/20 | 119.49 | 126.55 | 0.00 | 7.06 (W) | 0.00 |
| 241.9748 Sale | 01/14/20 | 02/20/20 | 28,202.75 | 29,870.59 | 0.00 | 0.00 | (1,667.84) |
| 1.0000 Sale | 01/25/20 | 03/04/20 | 100.99 | 111.18 | 0.00 | 0.00 (Y) | (10.19) |
| .0252 Sale | 01/25/20 | 03/04/20 | 2.53 | 2.80 | 0.00 | 0.00 (Y) | (0.27) |
| **Security Subtotal** | | | **28,425.76** | **30,111.12** | **0.00** | **7.06** | **(1,678.30)** |
| SHOPIFY INC CL A | CUSIP Number | 82509L107 | | | | | |
| 39.0000 Sale | 05/20/20 | 09/17/20 | 33,512.67 | 29,564.93 | 0.00 | 0.00 | 3,947.74 |

**MERRILL** ꮽ
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
13 of 25

NINA FISCHMAN TTEE

## 2020 TAX REPORTING STATEMENT

**Form 1099-B**  **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**  **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| SNAP INC CL A | *CUSIP Number* 83304A106 | | | | | | |
| 575.0000 Sale | 09/20/19 | 02/11/20 | 10,172.12 | 9,755.91 | 0.00 | 0.00 | 416.21 |
| NIX COM LTD | *CUSIP Number* M98068105 | | | | | | |
| 153.0000 Sale | 05/20/20 | 09/17/20 | 38,146.65 | 30,004.07 | 0.00 | 0.00 | 8,142.58 |
| SOUTHWEST AIRLNS CO | *CUSIP Number* 844741108 | | | | | | |
| 500.0000 Sale | 11/18/20 | 12/09/20 | 22,924.99 | 23,417.10 | 0.00 | 0.00 | (492.11) |
| STARBUCKS CORP | *CUSIP Number* 855244109 | | | | | | |
| 17.0000 Sale | 09/04/20 | 10/26/20 | 1,532.01 | 1,484.07 | 0.00 | 0.00 | 47.94 |
| TJX COS INC NEW | *CUSIP Number* 872540109 | | | | | | |
| 300.0000 Sale | 08/20/19 | 08/20/20 | 16,010.64 | 15,245.10 | 0.00 | 0.00 | 765.54 |
| 1.1500 Sale | 12/04/19 | 08/20/20 | 61.38 | 69.00 | 0.00 | 0.00 | (7.62) |
| .8500 Sale | 03/04/20 | 08/20/20 | 45.36 | 51.25 | 0.00 | 0.00 | (5.89) |
| .2986 Sale | 03/04/20 | 08/20/20 | 15.51 | 18.01 | 0.00 | 0.00 | (2.50) |
| **Security Subtotal** | | | **16,132.89** | **15,383.36** | **0.00** | **0.00** | **749.53** |
| TARGET CORP  COM | *CUSIP Number* 87612E106 | | | | | | |
| 285.0000 Sale | 07/23/19 | 03/03/20 | 29,701.76 | 25,063.44 | 0.00 | 0.00 | 4,638.32 |
| 1.7527 Sale | 09/09/19 | 03/03/20 | 182.66 | 188.10 | 0.00 | 5.44 (W) | 0.00 |
| 1.2473 Sale | 12/09/19 | 03/03/20 | 129.99 | 157.19 | 0.00 | 0.00 | (27.20) |
| .2545 Sale | 12/09/19 | 03/03/20 | 27.22 | 32.07 | 0.00 | 0.00 | (4.85) |
| 1.0000 Sale | 09/15/19 | 03/20/20 | 99.64 | 109.34 | 0.00 | 0.00 (Y) | (9.70) |
| .7527 Sale | 09/15/19 | 03/20/20 | 72.77 | 82.30 | 0.00 | 0.00 (Y) | (9.53) |
| .0381 Sale | 03/09/20 | 03/20/20 | 3.68 | 4.05 | 0.00 | 0.00 | (0.37) |
| **Security Subtotal** | | | **30,217.72** | **25,636.49** | **0.00** | **5.44** | **4,586.67** |
| TESLA INC | *CUSIP Number* 88160R101 | | | | | | |
| 20.0000 Sale | 12/12/19 | 01/31/20 | 12,892.33 | 7,174.80 | 0.00 | 0.00 | 5,717.53 |
| 20.0000 Sale | 12/12/19 | 02/04/20 | 17,637.56 | 7,174.80 | 0.00 | 0.00 | 10,462.76 |
| 20.0000 Sale | 12/12/19 | 04/08/20 | 10,936.56 | 7,174.80 | 0.00 | 0.00 | 3,761.76 |
| 10.0000 Sale | 12/12/19 | 04/08/20 | 5,468.28 | 3,587.40 | 0.00 | 0.00 | 1,880.88 |
| 25.0000 Sale | 11/20/20 | 12/21/20 | 16,538.74 | 12,447.25 | 0.00 | 0.00 | 4,091.49 |
| **Security Subtotal** | | | **63,473.47** | **37,559.05** | **0.00** | **0.00** | **25,914.42** |
| UBER TECHNOLOGIES INC | *CUSIP Number* 90353T100 | | | | | | |
| 750.0000 Sale | 11/20/20 | 05/21/20 | 25,510.69 | 21,019.38 | 0.00 | 0.00 | 4,491.31 |
| UNITED PARCEL SVC CL B | *CUSIP Number* 911312106 | | | | | | |
| 200.0000 Sale | 03/19/20 | 05/05/20 | 18,492.25 | 19,845.72 | 0.00 | 0.00 | (1,353.47) |
| VERIZON COMMUNICATNS COM | *CUSIP Number* 92343V104 | | | | | | |
| 8.4122 Sale | 12/12/19 | 07/16/20 | 461.69 | 516.53 | 0.00 | 54.84 (W) | 0.00 |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATNS COM | CUSIP Number | 92343V104 | | | | | |
| 341.5878 Sale | 12/12/19 | 07/16/20 | 18,747.64 | 20,974.10 | 0.00 | 0.00 | (2,226.46) |
| 4.8878 Sale | 12/12/19 | 10/26/20 | 279.24 | 300.12 | 0.00 | 20.88 (W) | 0.00 |
| 10.1122 Sale | 12/12/19 | 10/26/20 | 577.72 | 620.91 | 0.00 | 0.00 | (43.19) |
| **Security Subtotal** | | | **20,066.29** | **22,411.66** | **0.00** | **75.72** | **(2,269.65)** |
| VISA INC CL A SHRS | CUSIP Number | 92826C839 | | | | | |
| 172.0000 Sale | 07/02/19 | 04/17/20 | 28,590.95 | 29,968.20 | 0.00 | 0.00 | (1,377.25) |
| .2382 Sale | 08/30/19 | 04/20/20 | 38.58 | 43.00 | 0.00 | 0.00 | (4.42) |
| .2871 Sale | 12/02/19 | 04/20/20 | 46.51 | 51.67 | 0.00 | 0.00 | (5.16) |
| .2686 Sale | 03/02/20 | 04/20/20 | 43.51 | 51.76 | 0.00 | 0.00 | (8.25) |
| **Security Subtotal** | | | **28,719.55** | **30,114.63** | **0.00** | **0.00** | **(1,395.08)** |
| ZILLOW GROUP INC SHS CL C | CUSIP Number | 98954M200 | | | | | |
| 123.0000 Sale | 08/12/20 | 10/26/20 | 11,500.66 | 9,530.66 | 0.00 | 0.00 | 1,970.00 |
| BLACKROCK LARGE CP FOCUS GROWTH FUND INC INSTL | CUSIP Number | 09251P408 | | | | | |
| 1649.1750 Sale | 05/20/20 | 10/26/20 | 11,000.00 | 9,070.46 | 0.00 | 0.00 | 1,929.54 |
| 7441.7340 Sale | 05/20/20 | 11/18/20 | 50,454.96 | 40,929.54 | 0.00 | 0.00 | 9,525.42 |
| **Security Subtotal** | | | **61,454.96** | **50,000.00** | **0.00** | **0.00** | **11,454.96** |
| MORGAN STANLEY INSTL FD INC GROWTH PORT CL I | CUSIP Number | 61744J861 | | | | | |
| 748.2690 Sale | 05/21/20 | 10/26/20 | 67,000.01 | 46,714.43 | 0.00 | 0.00 | 20,285.58 |
| LORD ABBETT SHORT DURATION INCOME FD CL F | CUSIP Number | 543916464 | | | | | |
| 11961.0000 Sale | 05/02/19 | 03/18/20 | 47,844.00 | 49,996.98 | 0.00 | 0.00 | (2,152.98) |
| 1.0000 Sale | 05/31/19 | 03/18/20 | 4.00 | 4.19 | 0.00 | 0.00 | (0.19) |
| 35.0000 Sale | 05/31/19 | 03/18/20 | 140.00 | 147.00 | 0.00 | 0.00 | (7.00) |
| 37.0000 Sale | 06/28/19 | 03/18/20 | 148.00 | 155.77 | 0.00 | 0.00 | (7.77) |
| 1.0000 Sale | 07/31/19 | 03/18/20 | 4.00 | 4.20 | 0.00 | 0.00 | (0.20) |
| .6570 Sale | 07/31/19 | 03/18/20 | 2.63 | 2.77 | 0.00 | 0.00 | (0.14) |
| 37.0000 Sale | 07/31/19 | 03/18/20 | 148.00 | 155.77 | 0.00 | 0.00 | (7.77) |
| 36.4450 Sale | 08/30/19 | 03/18/20 | 145.78 | 153.80 | 0.00 | 0.00 | (8.02) |
| 37.2400 Sale | 09/30/19 | 03/18/20 | 148.96 | 156.78 | 0.00 | 0.00 | (7.82) |
| 34.8380 Sale | 10/31/19 | 03/18/20 | 139.35 | 146.67 | 0.00 | 0.00 | (7.32) |
| 34.5610 Sale | 11/29/19 | 03/18/20 | 138.24 | 145.50 | 0.00 | 0.00 | (7.26) |
| 33.9330 Sale | 12/31/19 | 03/18/20 | 135.73 | 142.86 | 0.00 | 0.00 | (7.13) |
| 4.2530 Sale | 01/31/20 | 03/18/20 | 17.01 | 17.99 | 0.00 | 0.00 | (0.98) |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| LORD ABBETT SHORT DURATION INCOME FD CL F | CUSIP Number 543916464 | | | | | | |
| 29.3780 Sale | 01/31/20 | 03/18/20 | 117.51 | 124.27 | 0.00 | 0.00 | (6.76) |
| 32.0330 Sale | 02/28/20 | 03/18/20 | 128.14 | 135.50 | 0.00 | 0.00 | (7.36) |
| _Security Subtotal_ | | | _49,261.35_ | _51,490.05_ | _0.00_ | _0.00_ | _(2,228.70)_ |
| ISHARES S&P 500 INDEX FUND CL INSTL | CUSIP Number 066923558 | | | | | | |
| 1.3610 Sale | 09/30/19 | 07/29/20 | 524.91 | 478.45 | 0.00 | 0.00 | 46.46 |
| 2.0000 Sale | 12/13/19 | 07/29/20 | 771.36 | 750.09 | 0.00 | 0.00 | 21.27 |
| 1.7600 Sale | 04/01/20 | 07/29/20 | 678.80 | 538.47 | 0.00 | 0.00 | 140.33 |
| 1.3270 Sale | 07/01/20 | 07/29/20 | 511.80 | 486.39 | 0.00 | 0.00 | 25.41 |
| .3390 Sale | 07/01/20 | 07/29/20 | 130.74 | 124.33 | 0.00 | 0.00 | 6.41 |
| .0610 Sale | 07/01/20 | 07/29/20 | 23.53 | 22.48 | 0.00 | 0.00 | 1.05 |
| _Security Subtotal_ | | | _2,641.14_ | _2,400.21_ | _0.00_ | _0.00_ | _240.93_ |
| **Covered Short Term Capital Gains and Losses Subtotal** | | | **1,415,344.86** | **1,326,258.85** | **0.00** | **88.22** | **89,174.23** |

**_NONCOVERED TRANSACTIONS-Cost basis not reported to IRS - Form 8949, Part I, (B)_**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| FEDERATED INSTL PRIME VAL OBLIGATIONS FD CL IS | CUSIP Number 60934N583 | | | | | | |
| 167644.4130 Sale | 03/06/20 | 03/24/20 | 167,510.30 (F) | 167,745.00 | 0.00 | 0.00 | (234.70) |
| TRANSACTION NOT REPORTED TO THE IRS CLIENT MAY BE REQUIRED TO FILE ON THEIR TAX RETURN | | | | | | | |
| 234.8900 Sale | 03/20/20 | 03/24/20 | 234.70 (F) | 234.61 | 0.00 | 0.00 | 0.09 |
| TRANSACTION NOT REPORTED TO THE IRS CLIENT MAY BE REQUIRED TO FILE ON THEIR TAX RETURN | | | | | | | |
| 129921.2970 Sale | 03/20/20 | 03/25/20 | 129,817.36 (F) | 129,765.39 | 0.00 | 0.00 | 51.97 |
| TRANSACTION NOT REPORTED TO THE IRS CLIENT MAY BE REQUIRED TO FILE ON THEIR TAX RETURN | | | | | | | |
| _Security Subtotal_ | | | _297,562.36_ | _297,745.00_ | _0.00_ | _0.00_ | _(182.64)_ |
| **Noncovered Short Term Capital Gains and Losses Subtotal** | | | **297,562.36** | **297,745.00** | **0.00** | **0.00** | **(182.64)** |
| **NET SHORT TERM CAPITAL GAINS AND LOSSES** | | | **1,712,907.22** | **1,624,003.85** | **0.00** | **88.22** | **88,991.59** |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

| Form 1099-B | 2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS | | | | | (OMB NO. 1545-0715) |
|---|---|---|---|---|---|---|
| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |

**LONG TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds**

**COVERED TRANSACTIONS - Cost basis reported to IRS - Form 8949, Part II, (D)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| APPLE INC | CUSIP Number 037833100 | | | | | | |
| Cash/Lieu | 11/27/17 | 09/03/20 | 2.81 | 1.02 | 0.00 | 0.00 | 1.79 |
| COSTCO WHOLESALE CRP DEL | CUSIP Number 22160K105 | | | | | | |
| 17.0000 Sale | 09/26/19 | 10/26/20 | 6,293.43 | 4,897.60 | 0.00 | 0.00 | 1,395.83 |
| ISHARES 1-3 YEAR | CUSIP Number 464287457 | | | | | | |
| TREASURY BOND ETF | | | | | | | |
| 483.0000 Sale | 08/09/18 | 03/19/20 | 41,701.98 | 40,169.47 | 0.00 | 0.00 | 1,532.51 |
| 1.0000 Sale | 12/10/18 | 03/19/20 | 86.34 | 82.94 | 0.00 | 0.00 | 3.40 |
| 1.0000 Sale | 12/26/18 | 03/19/20 | 86.34 | 83.33 | 0.00 | 0.00 | 3.01 |
| 1.0000 Sale | 02/08/19 | 03/19/20 | 86.34 | 83.64 | 0.00 | 0.00 | 2.70 |
| 1.0000 Sale | 03/08/19 | 03/19/20 | 86.34 | 83.70 | 0.00 | 0.00 | 2.64 |
| *Security Subtotal* | | | *42,047.34* | *40,503.08* | *0.00* | *0.00* | *1,544.26* |
| INVESCO QQQ TR  SER 1 | CUSIP Number 46090E103 | | | | | | |
| 275.0000 Sale | 03/13/18 | 10/26/20 | 77,812.50 | 48,630.68 | 0.00 | 0.00 | 29,181.82 |
| GOLDMAN SACHS GROUP INC | CUSIP Number 38141G104 | | | | | | |
| 103.0000 Sale | 01/16/19 | 03/04/20 | 21,004.06 | 19,491.10 | 0.00 | 0.00 | 1,512.96 |
| VANGUARD 500 INDEX FUND | CUSIP Number 922908363 | | | | | | |
| SHS ETF | | | | | | | |
| 215.0000 Sale | 10/25/17 | 07/29/20 | 63,952.49 | 50,968.99 | 0.00 | 0.00 | 12,983.50 |
| 335.0000 Sale | 11/28/17 | 07/29/20 | 99,646.89 | 81,562.11 | 0.00 | 0.00 | 18,084.78 |
| 2.0000 Sale | 01/03/18 | 07/29/20 | 594.91 | 502.09 | 0.00 | 0.00 | 92.82 |
| 1.0000 Sale | 04/02/18 | 07/29/20 | 297.45 | 248.40 | 0.00 | 0.00 | 49.05 |
| 2.0000 Sale | 04/02/18 | 07/29/20 | 594.91 | 489.02 | 0.00 | 0.00 | 105.89 |
| 2.0000 Sale | 07/05/18 | 07/29/20 | 594.91 | 500.04 | 0.00 | 0.00 | 94.87 |
| 1.0000 Sale | 10/02/18 | 07/29/20 | 297.45 | 256.73 | 0.00 | 0.00 | 40.72 |
| 2.0000 Sale | 10/02/18 | 07/29/20 | 594.91 | 535.87 | 0.00 | 0.00 | 59.04 |
| 3.0000 Sale | 12/21/18 | 07/29/20 | 892.36 | 679.93 | 0.00 | 0.00 | 212.43 |
| 3.0000 Sale | 03/27/19 | 07/29/20 | 892.36 | 775.47 | 0.00 | 0.00 | 116.89 |
| 50.0000 Sale | 05/10/19 | 07/29/20 | 14,872.67 | 13,061.84 | 0.00 | 0.00 | 1,810.83 |
| .6107 Sale | 07/03/19 | 07/29/20 | 181.65 | 154.99 | 0.00 | 0.00 | 26.66 |
| 3.0000 Sale | 07/03/19 | 07/29/20 | 892.36 | 818.74 | 0.00 | 0.00 | 73.62 |
| *Security Subtotal* | | | *184,305.32* | *150,554.22* | *0.00* | *0.00* | *33,751.10* |

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
17 of 25

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     **(OMB NO. 1545-0715)**

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| ISHARES 0-5 YEAR HIGH CORPORATE BOND ETF | CUSIP Number | 46434V407 | | | | | |
| 496.0000 Sale | 08/09/18 | 03/19/20 | 19,502.29 | 23,231.10 | 0.00 | 0.00 | (3,728.81) |
| 2.0000 Sale | 11/08/18 | 03/19/20 | 78.64 | 92.74 | 0.00 | 0.00 | (14.10) |
| 2.0000 Sale | 12/10/18 | 03/19/20 | 78.64 | 90.90 | 0.00 | 0.00 | (12.26) |
| 1.0000 Sale | 12/26/18 | 03/19/20 | 39.32 | 45.66 | 0.00 | 0.00 | (6.34) |
| 2.0000 Sale | 12/26/18 | 03/19/20 | 78.64 | 87.84 | 0.00 | 0.00 | (9.20) |
| 1.0000 Sale | 02/08/19 | 03/19/20 | 39.32 | 44.59 | 0.00 | 0.00 | (5.27) |
| 2.0000 Sale | 02/08/19 | 03/19/20 | 78.64 | 92.22 | 0.00 | 0.00 | (13.58) |
| 2.0000 Sale | 03/08/19 | 03/19/20 | 78.64 | 92.38 | 0.00 | 0.00 | (13.74) |
| *Security Subtotal* | | | *19,974.13* | *23,777.43* | *0.00* | *0.00* | *(3,803.30)* |
| ISHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | CUSIP Number | 46431W606 | | | | | |
| 178.0000 Sale | 08/09/18 | 03/19/20 | 12,728.49 | 16,320.69 | 0.00 | 0.00 | (3,592.20) |
| JPMORGAN CHASE & CO | CUSIP Number | 46625H100 | | | | | |
| 111.0000 Sale | 06/15/18 | 03/04/20 | 12,826.84 | 11,906.96 | 0.00 | 0.00 | 919.88 |
| 1.0000 Sale | 11/02/18 | 03/04/20 | 115.56 | 112.77 | 0.00 | 0.00 | 2.79 |
| 1.0000 Sale | 02/01/19 | 03/04/20 | 115.56 | 105.18 | 0.00 | 0.00 | 10.38 |
| *Security Subtotal* | | | *13,057.96* | *12,124.91* | *0.00* | *0.00* | *933.05* |
| MCDONALDS CORP    COM | CUSIP Number | 580135101 | | | | | |
| 37.0000 Sale | 04/30/19 | 10/26/20 | 8,342.05 | 7,301.21 | 0.00 | 0.00 | 1,040.84 |
| MICROSOFT CORP | CUSIP Number | 594918104 | | | | | |
| 115.0000 Sale | 07/22/19 | 10/26/20 | 24,585.89 | 15,965.01 | 0.00 | 0.00 | 8,620.88 |
| NIKE INC CL B | CUSIP Number | 654106103 | | | | | |
| 132.0000 Sale | 03/19/19 | 10/26/20 | 16,987.36 | 11,560.90 | 0.00 | 0.00 | 5,426.46 |
| SECTOR SPDR INDUSTRIAL | CUSIP Number | 81369Y704 | | | | | |
| 328.0000 Sale | 08/09/18 | 03/04/20 | 24,415.81 | 24,923.60 | 0.00 | 0.00 | (507.79) |
| 3.0000 Sale | 12/28/18 | 03/04/20 | 223.31 | 192.50 | 0.00 | 0.00 | 30.81 |
| *Security Subtotal* | | | *24,639.12* | *25,116.10* | *0.00* | *0.00* | *(476.98)* |
| ISHARES S&P 500 INDEX FUND CL INSTL | CUSIP Number | 066923558 | | | | | |
| 286.0000 Sale | 08/31/17 | 07/29/20 | 110,304.48 | 84,567.34 | 0.00 | 0.00 | 25,737.14 |
| 1.0000 Sale | 04/02/18 | 07/29/20 | 385.68 | 314.45 | 0.00 | 0.00 | 71.23 |
| 1.0000 Sale | 07/02/18 | 07/29/20 | 385.68 | 323.59 | 0.00 | 0.00 | 62.09 |
| 1.0000 Sale | 10/01/18 | 07/29/20 | 385.68 | 325.25 | 0.00 | 0.00 | 60.43 |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

**Form 1099-B**     **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**     (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| ISHARES S&P 500 INDEX FUND CL INSTL | CUSIP Number | 066923558 | | | | | |
| 1.0000  Sale | 10/01/18 | 07/29/20 | 385.68 | 346.73 | 0.00 | 0.00 | 38.95 |
| 1.0000  Sale | 12/17/18 | 07/29/20 | 385.68 | 308.22 | 0.00 | 0.00 | 77.46 |
| 1.0000  Sale | 12/17/18 | 07/29/20 | 385.68 | 308.34 | 0.00 | 0.00 | 77.34 |
| 1.0000  Sale | 03/29/19 | 07/29/20 | 385.68 | 322.52 | 0.00 | 0.00 | 63.16 |
| 1.0000  Sale | 03/29/19 | 07/29/20 | 385.68 | 333.87 | 0.00 | 0.00 | 51.81 |
| .3190  Sale | 07/01/19 | 07/29/20 | 123.03 | 111.16 | 0.00 | 0.00 | 11.87 |
| 1.0000  Sale | 07/01/19 | 07/29/20 | 385.68 | 349.10 | 0.00 | 0.00 | 36.58 |
| *Security Subtotal* | | | *113,898.63* | *87,610.57* | *0.00* | *0.00* | *26,288.06* |
| Covered Long Term Capital Gains and Losses Subtotal | | | 565,679.09 | 463,854.52 | 0.00 | 0.00 | 101,824.57 |
| NET LONG TERM CAPITAL GAINS AND LOSSES | | | 565,679.09 | 463,854.52 | 0.00 | 0.00 | 101,824.57 |
| SALES PROCEEDS AND NET GAINS AND LOSSES | | | 2,278,586.31 | 2,087,858.37 | 0.00 | 88.22 | 190,816.16 |
| COVERED SHORT TERM GAINS/LOSSES | | | | | | | 89,174.23 |
| NONCOVERED SHORT TERM GAINS/LOSSES | | | | | | | (182.64) |
| COVERED LONG TERM GAINS/LOSSES | | | | | | | 101,824.57 |

(W) This transaction has been identified as a "Wash Sale". The Wash Sale Loss Disallowed column reflects the deferred loss amount. The cost basis of the related transaction(s) has been adjusted by the deferred loss amount from either the cost basis on purchases or proceeds from short sales. Please refer to the instructions for Form 8949 for how to report the deferred loss amount and applicable adjustment code.

(Y) The gain or loss of this transaction includes an adjustment to basis for the deferred loss amount on one or more previous "Wash Sales."

(F) Broker Dealers are now required to value Floating Net Asset Value (NAV) Money Funds. The NAV for these funds can fluctuate, resulting in a price other than $1.00 per share. Since these Funds are considered "noncovered," we will not report the redemptions, basis, or the gain or loss to the IRS. We are including the redemptions within your Tax Statement for your information. Should you have questions about the impact to your tax return, please speak with your Tax Advisor.

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| **UNITED STATES** | | | | | | | |
| APPLE INC | 275 | 02/13/20 | Dividend | 212.33 | 212.33 | 0.00 | |
| | 356 | 05/14/20 | Dividend | 292.26 | 292.26 | 0.00 | |
| | 357 | 08/13/20 | Dividend | 293.04 | 293.04 | 0.00 | |
| | 1432 | 11/12/20 | Dividend | 293.56 | 293.56 | 0.00 | |
| | | | *Security Subtotal* | *1,091.19* | *1,091.19* | *0.00* | |
| BOEING COMPANY | 55 | 03/06/20 | Dividend | 113.03 | 113.03 | 0.00 | |
| COSTCO WHOLESALE CRP DEL | 70 | 02/21/20 | Dividend | 45.60 | 45.60 | 0.00 | |
| | 70 | 05/15/20 | Dividend | 49.20 | 49.20 | 0.00 | |
| | 70 | 08/14/20 | Dividend | 49.32 | 49.32 | 0.00 | |
| | 53 | 11/13/20 | Dividend | 37.52 | 37.52 | 0.00 | |
| | 53 | 12/11/20 | Dividend | 537.01 | 537.01 | 0.00 | |
| | | | *Security Subtotal* | *718.65* | *718.65* | *0.00* | |
| CITIGROUP INC COM NEW | 161 | 02/28/20 | Dividend | 82.16 | 82.16 | 0.00 | |
| GOLDMAN SACHS GROUP INC | 145 | 03/30/20 | Dividend | 182.09 | 182.09 | 0.00 | |
| HCA HEALTHCARE INC | 201 | 03/31/20 | Dividend | 86.52 | 86.52 | 0.00 | |
| LOWE'S COMPANIES INC | 255 | 08/05/20 | Dividend | 140.25 | 140.25 | 0.00 | |
| | 255 | 11/04/20 | Dividend | 153.56 | 153.56 | 0.00 | |
| | | | *Security Subtotal* | *293.81* | *293.81* | *0.00* | |
| MSCI INC CLASS A | 150 | 03/06/20 | Dividend | 102.28 | 102.28 | 0.00 | |
| MC CORMICK NON VTG | 130 | 07/20/20 | Dividend | 80.60 | 80.60 | 0.00 | |
| | 130 | 10/19/20 | Dividend | 80.86 | 80.86 | 0.00 | |
| | | | *Security Subtotal* | *161.46* | *161.46* | *0.00* | |
| MCDONALDS CORP COM | 296 | 03/16/20 | Dividend | 370.03 | 370.03 | 0.00 | |
| | 298 | 06/15/20 | Dividend | 373.01 | 373.01 | 0.00 | |
| | 300 | 09/15/20 | Dividend | 375.53 | 375.53 | 0.00 | |
| | 265 | 12/15/20 | Dividend | 342.00 | 342.00 | 0.00 | |
| | | | *Security Subtotal* | *1,460.57* | *1,460.57* | *0.00* | |
| MICROSOFT CORP | 201 | 03/12/20 | Dividend | 102.69 | 102.69 | 0.00 | |
| | 339 | 06/11/20 | Dividend | 172.91 | 172.91 | 0.00 | |
| | 339 | 09/10/20 | Dividend | 173.37 | 173.37 | 0.00 | |
| | 225 | 12/10/20 | Dividend | 126.42 | 126.42 | 0.00 | |
| | | | *Security Subtotal* | *575.39* | *575.39* | *0.00* | |

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX.[Redacted]

Page
20 of 25

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| NIKE INC CL B | 387 | 04/01/20 | Dividend | 95.02 | 95.02 | 0.00 | |
| | 389 | 07/01/20 | Dividend | 95.32 | 95.32 | 0.00 | |
| | 390 | 10/01/20 | Dividend | 95.55 | 95.55 | 0.00 | |
| | 258 | 12/29/20 | Dividend | 71.16 | 71.16 | 0.00 | |
| | | | *Security Subtotal* | *357.05* | *357.05* | *0.00* | |
| PEPSICO INC | 151 | 03/31/20 | Dividend | 144.26 | 144.26 | 0.00 | |
| | 152 | 06/30/20 | Dividend | 155.64 | 155.64 | 0.00 | |
| | 153 | 09/30/20 | Dividend | 156.85 | 156.85 | 0.00 | |
| | | | *Security Subtotal* | *456.75* | *456.75* | *0.00* | |
| PROCTER & GAMBLE CO | 407 | 05/15/20 | Dividend | 322.09 | 322.09 | 0.00 | |
| | 410 | 08/17/20 | Dividend | 324.33 | 324.33 | 0.00 | |
| | 412 | 11/16/20 | Dividend | 326.23 | 326.23 | 0.00 | |
| | | | *Security Subtotal* | *972.65* | *972.65* | *0.00* | |
| SKYWORKS SOLUTIONS INC | 243 | 03/03/20 | Dividend | 106.92 | 106.92 | 0.00 | |
| STARBUCKS CORP | 483 | 11/27/20 | Dividend | 217.35 | 217.35 | 0.00 | |
| TJX COS INC NEW | 301 | 03/05/20 | Dividend | 69.26 | 69.26 | 0.00 | |
| TARGET CORP      COM | 288 | 03/10/20 | Dividend | 190.25 | 190.25 | 0.00 | |
| UNITEDHEALTH GROUP INC | 70 | 12/15/20 | Dividend | 87.50 | 87.50 | 0.00 | |
| VERIZON COMMUNICATNS COM | 781 | 05/01/20 | Dividend | 480.39 | 480.39 | 0.00 | |
| | 789 | 08/03/20 | Dividend | 485.51 | 485.51 | 0.00 | |
| | 447 | 11/02/20 | Dividend | 281.03 | 281.03 | 0.00 | |
| | | | *Security Subtotal* | *1,246.93* | *1,246.93* | *0.00* | |
| VISA INC CL A SHRS | 172 | 03/03/20 | Dividend | 51.76 | 51.76 | 0.00 | |
| **DIVIDENDS FROM UNITED STATES** | | | | **8,623.57** | **8,623.57** | **0.00** | |
| **NONCLASSIFIED SECURITIES** | | | | | | | |
| AMERICAN TOWER REIT INC (HLDG CO) SHS | 150 | 07/10/20 | Dividend | 165.00 | 1.58 | 163.42 | |
| SHARES 1-3 YEAR TREASURY BOND ETF | 597 | 02/07/20 | Dividend | 80.54 | 0.00 | 0.00 | |
| | 598 | 03/06/20 | Dividend | 74.74 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *155.28* | *0.00* | *0.00* | |

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX.[Redacted]

Page
21 of 25

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|---|---|---|---|---|---|---|---|
| SPDR S P BIOTECH | 450 | 06/25/20 | Dividend | 7.54 | 2.41 | 0.00 | |
| | 450 | 09/24/20 | Dividend | 40.04 | 12.79 | 0.00 | |
| | 450 | 12/24/20 | Dividend | 79.28 | 25.32 | 0.00 | |
| | | | *Security Subtotal* | *126.86* | *40.52* | *0.00* | |
| INVESCO QQQ TR  SER 1 | 618 | 04/30/20 | Dividend | 224.41 | 224.41 | 0.00 | |
| | 836 | 07/31/20 | Dividend | 355.00 | 355.00 | 0.00 | |
| | 838 | 10/30/20 | Dividend | 325.38 | 325.38 | 0.00 | |
| | 564 | 12/31/20 | Dividend | 316.74 | 316.74 | 0.00 | |
| | | | *Security Subtotal* | *1,221.53* | *1,221.53* | *0.00* | |
| VANGUARD 500 INDEX FUND SHS ETF | 625 | 03/13/20 | Dividend | 736.90 | 736.90 | 0.00 | |
| | 628 | 07/02/20 | Dividend | 900.98 | 900.98 | 0.00 | |
| | | | *Security Subtotal* | *1,637.88* | *1,637.88* | *0.00* | |
| SHARES 0-5 YEAR HIGH CORPORATE BOND ETF | 738 | 02/07/20 | Dividend | 140.12 | 0.00 | 0.00 | |
| | 741 | 03/06/20 | Dividend | 139.58 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *279.70* | *0.00* | *0.00* | |
| SHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | 186 | 02/10/20 | Dividend | 52.57 | 0.00 | 0.00 | |
| | 186 | 03/09/20 | Dividend | 61.99 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *114.56* | *0.00* | *0.00* | |
| MORGAN STANLEY INSTL FD INC GROWTH PORT CL I | | 12/14/20 | Short Term Capital Gain | 3,259.99 | 2.42 | 0.00 | |
| FEDERATED INSTL PRIME VAL OBLIGATIONS FD CL IS | | 04/01/20 | Dividend | 97.21 | 0.00 | 0.00 | |
| LORD ABBETT SHORT DURATION INCOME FD CL F | | 02/03/20 | Dividend | 17.99 | 0.00 | 0.00 | |
| | | 03/02/20 | Dividend | 135.50 | 0.00 | 0.00 | |
| | | 04/01/20 | Dividend | 81.19 | 0.00 | 0.00 | |
| | | | *Security Subtotal* | *234.68* | *0.00* | *0.00* | |
| SHARES S&P 500 INDEX FUND CL INSTL | | 04/02/20 | Dividend | 538.47 | 538.47 | 0.00 | |
| | | 07/02/20 | Dividend | 486.39 | 486.39 | 0.00 | |
| | | 07/02/20 | Short Term Capital Gain | 22.48 | 22.48 | 0.00 | |
| | | | *Security Subtotal* | *1,047.34* | *1,047.34* | *0.00* | |
| **DIVIDENDS FROM NONCLASSIFIED SECURITIES** | | | | **8,340.03** | **3,951.27** | **163.42** | |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 DIVIDENDS, QUALIFIED AND SECTION 199A DIVIDEND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Qualified | Section 199A | Remarks |
|----------------------|----------|------|-------------------------|--------|-----------|--------------|---------|
| TOTAL ORDINARY DIVIDENDS (LINE 1A 1099-DIV) | | | | 16,963.60 | | | |
| TOTAL QUALIFIED DIVIDENDS (LINE 1B 1099-DIV) | | | | | 12,574.84 | | |
| TOTAL SECTION 199A DIVIDENDS (LINE 5 1099-DIV) | | | | | | 163.42 | |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV) | | | | 0.00 | | | |
| TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV) | | | | 0.00 | | | |

## 2020 DIVIDENDS AND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|----------------------|----------|------|-------------------------|--------|---------|
| *CAPITAL GAINS DISTRIBUTIONS* | | | | | |
| *LONG-TERM CAPITAL GAINS DISTRIBUTIONS* | | | | | |
| **NONCLASSIFIED SECURITIES** | | | | | |
| MORGAN STANLEY INSTL FD INC GROWTH PORT CL I | | 12/14/20 | Long Term Capital Gain | 10,897.46 | |
| SHARES S&P 500 INDEX FUND CL INSTL | | 07/02/20 | Long Term Capital Gain | 124.33 | |
| **LONG-TERM CAPITAL GAINS FROM NONCLASSIFIED SECURITIES** | | | | **11,021.79** | |
| **TOTAL LONG-TERM CAPITAL GAINS DISTRIBUTIONS** | | | | **11,021.79** | |
| **TOTAL CAPITAL GAIN DISTRIBUTIONS (LINE 2A 1099-DIV)** | | | | **11,021.79** | |
| *NONDIVIDEND DISTRIBUTIONS* | | | | | |
| **NONCLASSIFIED SECURITIES** | | | | | |
| SHARES INTEREST RATE HEDGED HIGH YIELD BOND ETF | 186 | 02/10/20 | Prin Payment | 0.62 | |
| | 186 | 03/09/20 | Prin Payment | 0.73 | |
| | | | *Security Subtotal* | *1.35* | |
| **NONDIVIDEND DISTRIBUTIONS FROM NONCLASSIFIED SECURITIES** | | | | **1.35** | |

**MERRILL** 🐂
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 DIVIDENDS AND DISTRIBUTIONS

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
| --- | --- | --- | --- | --- | --- |
| TOTAL NONDIVIDEND DISTRIBUTIONS (LINE 3 1099-DIV) | | | | 1.35 | |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-DIV) | | | | 0.00 | |
| TOTAL FOREIGN TAX PAID (INCLUDED IN LINE 7 1099-DIV) | | | | 0.00 | |

## 2020 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
| --- | --- | --- | --- | --- | --- |
| *INTEREST* | | | | | |
| *UNITED STATES* | | | | | |
| CD TRUIST BANK CHARLOTTE, NC 01.600% MAY 13 2020 | | 05/13/20 | Interest | 1,180.76 | |
| *INTEREST FROM UNITED STATES* | | | | **1,180.76** | |
| *NONCLASSIFIED SECURITIES* | | | | | |
| ML BANK DEPOSIT PROGRAM | | 01/31/20 | Bank Interest | 0.27 | |
| | | 02/13/20 | Bank Interest | 4.53 | |
| | | 02/28/20 | Bank Interest | 0.70 | |
| | | 03/31/20 | Bank Interest | 1.45 | |
| | | 04/30/20 | Bank Interest | 1.44 | |
| | | 05/29/20 | Bank Interest | 1.18 | |
| | | 06/30/20 | Bank Interest | 0.23 | |
| | | 07/31/20 | Bank Interest | 0.21 | |
| | | 08/12/20 | Bank Interest | 0.80 | |
| | | 08/31/20 | Bank Interest | 0.29 | |
| | | 09/04/20 | Bank Interest | 0.07 | |
| | | 09/30/20 | Bank Interest | 0.30 | |
| | | 10/27/20 | Bank Interest | 0.50 | |
| | | 10/30/20 | Bank Interest | 0.01 | |
| | | 11/30/20 | Bank Interest | 0.45 | |
| | | 12/15/20 | Bank Interest | 0.15 | |
| | | 12/28/20 | Bank Interest | 0.17 | |
| | | 12/31/20 | Bank Interest | 0.05 | |
| | | | *Security Subtotal* | *12.80* | |

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 INTEREST INCOME

| Security Description | Quantity | Date | Transaction Description | Amount | Remarks |
|---|---|---|---|---|---|
| PREFERRED DEPOSIT | | 02/28/20 | Bank Interest | 62.00 | |
| | | 02/28/20 | Bank Interest | 0.78 | |
| | | 03/20/20 | Bank Interest | 50.91 | |
| | | 03/31/20 | Bank Interest | 3.00 | |
| | | 03/31/20 | Bank Interest | 0.41 | |
| | | 04/30/20 | Bank Interest | 20.00 | |
| | | 04/30/20 | Bank Interest | 0.47 | |
| | | 05/29/20 | Bank Interest | 12.00 | |
| | | 05/29/20 | Bank Interest | 0.89 | |
| | | 06/30/20 | Bank Interest | 2.00 | |
| | | 06/30/20 | Bank Interest | 0.39 | |
| | | 07/31/20 | Bank Interest | 0.60 | |
| | | 08/31/20 | Bank Interest | 4.00 | |
| | | 08/31/20 | Bank Interest | 0.88 | |
| | | 09/30/20 | Bank Interest | 1.00 | |
| | | 09/30/20 | Bank Interest | 0.34 | |
| | | 10/30/20 | Bank Interest | 1.00 | |
| | | 10/30/20 | Bank Interest | 0.85 | |
| | | 11/30/20 | Bank Interest | 14.00 | |
| | | 11/30/20 | Bank Interest | 0.53 | |
| | | 12/31/20 | Bank Interest | 5.00 | |
| | | 12/31/20 | Bank Interest | 0.05 | |
| | | | *Security Subtotal* | *181.10* | |

| | |
|---|---|
| INTEREST FROM NONCLASSIFIED SECURITIES | 193.90 |
| TOTAL INTEREST (LINE 1 1099-INT) | 1,374.66 |
| TOTAL FEDERAL INCOME TAX WITHHELD (INCLUDED IN LINE 4 1099-INT) | 0.00 |



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 TAX REPORTING STATEMENT

## 2020 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| **FEE INFORMATION** | | | | | | |
| INV ADVISORY FEE | | | | (16,694.79) | | |
| | | | | | | |
| **TOTAL FEES** | | | | **(16,694.79)** | | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***

# MERRILL
**A BANK OF AMERICA COMPANY**

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

### ORIGINAL 1099 03/15/2021

**NINA FISCHMAN TTEE**
**U/A DTD 01/15/2020**
**BY NINA FISCHMAN**
**703 CARLYLE ST**
**WOODMERE NY 11598-2917**

| Table of Contents | Page |
|---|---|
| Summary Pages................................................................................ | 3 |
| Summary by Security........................................................................ | 7 |
| Sale Proceeds and Gain/Loss Details.............................................. | 8 |
| Other Distributions and Charges...................................................... | 10 |



**We would like you to note the following item(s) which may affect your tax return.  Please discuss these matters with your Tax Advisor prior to completing your tax return.**

## IMPORTANT ITEMS FOR YOUR ATTENTION

You are receiving this Supplemental Tax Statement as a holder of a Widely Held Fixed Investment Trust, Real Estate Mortgage Investment Conduit and/or certain Collateralized Debt Obligations. This Supplemental Tax Statement is NOT a replacement to any other Tax Statement we have provided you. The information within this Supplemental Tax Statement should be used in addition to the information within any other Tax Statement we have sent you to complete your Tax Return.

Commodity Trusts historically have not generated Principal or Income reporting. WHFIT legislation requires the Trusts to pass along Investment Expenses as well as the associated sales made within the Trust to cover expenses. Merrill Lynch reports Trust Asset Sales to the IRS on Form 1099-B. Commodity Trust Investment Expenses are reflected in the Other Distributions and Charges section and are provided for informational purposes only. Please discuss your specific situation with your Tax Advisor.

To view additional tax resources available online, please visit our Tax Center on mymerrill.com or merrilledge.com.



**NINA FISCHMAN TTEE**

## 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK



# MERRILL
A BANK OF AMERICA COMPANY

ORIGINAL 1099 03/15/2021

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD, CT 06901-3247

Payer:
Merrill Lynch, Pierce, Fenner & Smith Inc
1500 American Boulevard, NJ2-150-01-13
Pennington, NJ 08534-4129
Federal Identification Number 13-5674085

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

## Form 1099-DIV    2020 Dividends and Distributions    (OMB NO. 1545-0110)

| | | | Amount |
|---|---|---|---|
| 1a | Total Ordinary Dividends | Sched. B, Line 5 &/or Form 1040, Line 3b | 0.00 |
| 1b | Qualified Dividends | Form 1040, Line 3a | 0.00 |
| 2a | Total Capital Gain Distributions | Sched. D, Line 13 or Form 1040, Line 13 | 0.00 |
| 2b | Unrecap. Sec. 1250 Gain | Sched. D, Line 19 | 0.00 |
| 2c | Section 1202 Gain | See Sched. D Instructions | 0.00 |
| 2d | Collectibles (28%) Gain | Sched. D, Line 18 | 0.00 |
| 3 | Nondividend Distributions | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Section 199A Dividends | See Instructions | 0.00 |
| 6 | Investment Expenses | See Instructions | 0.00 |
| 7 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 8 | Foreign Country or U.S. Possession | See Instructions | |
| 9 | Liquidation Distributions Cash | See Instructions | 0.00 |
| 10 | Liquidation Distributions Non-Cash | See Instructions | 0.00 |
| 11 | Exempt-Interest Dividends | Form 1040, Line 2a | 0.00 |
| 12 | Spec. Private Activity Bond Int. Div. | See Instructions for Form 6251 | 0.00 |
| 13 | State | See Instructions | NY |
| 14 | State Identification No. | See Instructions | 135674085/000 |
| 15 | State Tax Withheld | See Instructions | 0.00 |

## Form 1099-INT    2020 Interest Income    (OMB NO. 1545-0112)

| | | | Amount |
|---|---|---|---|
| 1 | Interest Income | Sched. B, Line 1 &/or Form 1040, Line 2b | 0.00 |
| 2 | Early Withdrawal Penalty | Sched. 1, Line 17 | 0.00 |
| 3 | Int. on U.S. Savings Bonds & Treas. | See Publication 550 | 0.00 |
| **4** | **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |
| 5 | Investment Expenses | See Instructions | 0.00 |
| 6 | Foreign Tax Paid | Form 1116 &/or Sched. 3, Line 1 | 0.00 |
| 7 | Foreign Country or U.S. Possession | See Instructions | |
| 8 | Tax-Exempt Interest | Form 1040, Line 2a | 0.00 |
| 9 | Specified Private Activity Bond Interest | See Instructions for Form 6251 | 0.00 |
| 14 | Tax-Exempt/Tax Credit Bond CUSIP No. | See Instructions | |
| 15 | State | See Instructions | NY |
| 16 | State Identification No. | See Instructions | 135674085/000 |
| 17 | State Tax Withheld | See Instructions | 0.00 |

## Summary of 2020 Original Issue Discount Items

| | | Amount |
|---|---|---|
| Original Issue Discount | See Publication 1212 | 0.00 |
| OID on U.S. Treasury Obligations | See Publication 1212 | 0.00 |
| Investment Expenses | See Instructions | 0.00 |

Amounts of Original Issue Discount are individually reported to the IRS. Refer to the 2020 Original Issue Discount detail section of this statement.

## Summary of 2020 Sales Proceeds

| | | Amount |
|---|---|---|
| Sales Proceeds | See Form 8949 | 45,982.88 |
| **Federal Income Tax Withheld** | **Form 1040, Line 17** | **0.00** |

Gross Proceeds from each of your 2020 securities trades are individually reported to the IRS. Refer to the 2020 Proceeds from Broker and Barter Exchange Transactions detail section of this statement.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**
You may reach a Tax Representative at  800.637.6326.
Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or Merrill) is a registered broker-dealer and wholly owned subsidiary of Bank of America Corporation
Member, Securities Investor Protection Corporation (SIPC)

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
4 of 10

NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

| Form 1099-MISC | 2020 Miscellaneous Income | (OMB NO. 1545-0115) | |
|---|---|---|---|
| | | | **Amount** |
| 1 Rental Income | Sched. E | | 0.00 |
| 2 Royalties | Sched. E, Line 4 | | 0.00 |
| 3 Other Income | Sched. 1, Line 8 | | 0.00 |
| 4 **Federal Income Tax Withheld** | **Form 1040, Line 17** | | **0.00** |
| 8 Sub. Payments in Lieu of Div. or Int. | Sched. 1, Line 8 | | 0.00 |
| 15 State Tax Withheld | See Instructions | | 0.00 |
| 16 State/Payer's State No. | See Instructions | | NY/135674085/000 |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

| Distributions, Charges and Expenses | |
|---|---|
| | **Amount** |
| Distributions and Charges | |
| Non-Reportable Dividends and Interest | 0.00 |
| Non-Reportable Tax-Exempt Interest | 0.00 |
| Other Accrued Interest Paid | 0.00 |
| Margin Interest | 0.00 |
| Non-Reportable Distribution Expenses | 0.00 |
| Expenses Subj to 2%-Deductions Suspended | |
| Investment from Proceeds | 106.82 |
| Investment from Tax-Exempt Interest | 0.00 |
| Other | 0.00 |
| Expenses Not Subject to 2% | |
| Administrative | 0.00 |
| Severance | 0.00 |
| Investment from Interest | 0.00 |
| Other | 0.00 |
| Non-Deductible Expenses | |
| Organizational | 0.00 |

## INSTRUCTIONS FOR RECIPIENT OF FORMS 1099, COPY B - READ CAREFULLY

The amounts listed on Forms 1099-DIV, 1099-INT, 1099-MISC, 1099-OID and 1099-B represent dividends, interest, miscellaneous income, original issue discount and/or gross proceeds payments made or credited to your account during the calendar year.

If you are an investor in a limited partnership, information concerning your distributive share of the partnership's taxable income or loss (Form 1065, Schedule K-1) will not appear on the Tax Reporting Statement. Such information will be sent to you directly from the limited partnership, for inclusion on your income tax return.

Nominees - If your federal Taxpayer Identification Number is shown on this form and includes amounts belonging to another person, you are considered a nominee recipient. You must file and furnish Form 1099-DIV, 1099-INT, 1099-MISC, 1099-OID or 1099-B, as applicable, with the IRS, for each of the other owners to show their share of the income. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2020 General Instructions for Certain Information Returns.

Foreign Tax Paid - You may be able to claim this foreign tax as a deduction or a credit on Form 1040. See the Instructions for Form 040. Foreign country or U.S. possession will always be displayed as various.

Backup Withholding - Persons not furnishing their taxpayer identification number (TIN) to the payer become subject to backup withholding on certain payments at a rate of 24%, including dividends, interest, and gross proceeds payments of securities. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

### 1099-MISC - MISCELLANEOUS INCOME (OMB No. 1545-0115)

Each royalty trust is required to provide their shareholders with detailed information regarding items of trust income and deductions. Because the information reported to shareholders by the royalty trust includes the information we report to you on Form 1099-MISC, you should be careful not to report this income on your tax return twice.

Line 1 - Shows the income received from rental property. Report on Schedule E (Form 1040). See Publication 527.
Line 2 - Shows the royalty trust income paid to your account during the tax year. Report on Schedule E (Form 1040).
Line 3 - Generally, report this amount on the "Other Income" line of Form 1040 and identify the payment. The amount shown may be payments you received as the beneficiary of a deceased employee, prizes, awards, taxable damages, or other taxable income. See Publication 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).
Line 8 - Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other Income" line of Form 1040.
Line 15-17 Show state or local income tax withheld from the payments.

### 1099-DIV - DIVIDENDS AND DISTRIBUTIONS (OMB No. 1545-0110)

Line 1a - Shows total ordinary dividends that are taxable. Include this amount on the "Ordinary dividends" line of Form 1040. Also, report it on Schedule B (1040), if required.
Line 1b - Shows the portion of the amount on line 1a that may be eligible for reduced capital gains rates. See the Instructions for Form 1040 for how to determine this amount and where to report. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP). Report it as a dividend on your Form 1040 but treat it as a plan distribution, not as investment income, for any other purpose.
Line 2a - Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT). See How To Report in the Instructions for Schedule D (Form 1040). But, if no amount is shown on lines 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown on line 2a on your Form 1040 rather than Schedule D. See the Instructions for Form 1040.
Line 2b - Shows the portion of the amount on line 2a that is unrecaptured section 1250 gain from certain depreciable real property. See the Unrecaptured Section 1250 Gain Worksheet-Line 19 in the Instructions for Schedule D (Form 1040).
Line 2c - Shows the portion of the amount on line 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Instructions for Schedule D (Form 1040).
Line 2d - Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet-Line 18 in the Instructions for Schedule D (Form 1040).
Line 3 - Shows a return of capital. To the extent of your cost (or other basis) in the stock, the distribution reduces your basis and is not taxable. Any amount received in excess of your basis is taxable to you as capital gain. See Publication 550.
Line 5 - Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A. See the Instructions for Form 1040.
Line 6 - Shows your share of expenses of a nonpublicly offered RIC, generally a nonpublicly offered mutual fund. This amount is included on line 1a.
Lines 9 and 10 - Shows cash and noncash liquidation distributions.
Line 11 - Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year. See the Instructions for Form 1040 for where to report. This amount may be subject to backup withholding.
Line 12 - Shows exempt-interest dividends subject to the alternative minimum tax. This amount is included on line 11. See the Instructions for Form 6251.
Lines 13-15. State income tax withheld reporting boxes.



NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

## 099-INT - INTEREST INCOME (OMB No. 1545-0112)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer generally must report a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable covered security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Line 1** - Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown on line 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2020 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912.

**Line 3** - Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not be all taxable. See Publication 550. This interest is exempt from state and local income taxes. **This interest is not included in line 1.**

**Line 5** - Any amount shown is your share of investment expenses of a single-class REMIC. This amount is included in line 1.

**Line 8** - Shows tax-exempt interest paid to you during the calendar year by the payer. See how to report this amount in the Instructions for Form 1040. This amount may be subject to backup withholding. See line 4.

**Line 9** - Shows tax-exempt interest subject to the alternative minimum tax. This amount is included on line 8. See the Instructions for Form 6251.

**Line 10** - For a taxable or tax-exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 11** - For a taxable covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Line 12** - For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If the amount on this line is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

**Line 13** - For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If the amount on this line is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Line 14** - Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year.

**Lines 15-17** - State tax withheld reporting lines

## 099-OID - ORIGINAL ISSUE DISCOUNT (OMB No. 1545-0117)

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a covered security acquired with acquisition premium, your payer generally must report a gross amount for both the OID and the acquisition premium amortization for the year. For a noncovered security acquired with acquisition premium, your payer is only required to report the gross amount of OID.

**Line 1** - Shows the OID on a taxable obligation for the part of the year you owned it. Report the amount on line 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See Publication 1212 for details on how to figure the correct OID.

**Line 5** - For a covered security with OID, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you. For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, shows the market discount that accrued on the obligation during the year held by you. Report the accrued market discount on your income tax return as directed in the Instructions for Form 1040. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Line 6** - For a taxable covered security, shows the amount of acquisition premium amortization for the year that reduces the amount of OID that is included as interest on your income tax return. If an amount is reported on this line, see the Instructions for Form 1040 (Schedule B). If there is an amount on both lines 6 and 11, for a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, and issued with OID, the amount on line 6 shows the amount of acquisition premium amortization for the year that reduces the amount of your tax-exempt OID for the year.

**Line 8** - Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your federal income tax return, and see Publication 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included on line 1.

**Line 11** - For a tax-exempt obligation that is a covered security acquired on or after January 1, 2017, shows the tax-exempt OID on the obligation for the part of the year you owned it. In general, report the amount of tax-exempt OID on Form 1040.

## 1099-B - PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS (OMB-1545-0715)

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the Instructions for Schedule D and/or Form 8949.

**Code A** - Indicates a short-term transaction for which the cost or other basis is being reported to the IRS.

**Code B** - Indicates a short-term transaction for which the cost or other basis is not being reported to the IRS.

**Code D** - Indicates a long-term transaction for which the cost or other basis is being reported to the IRS.

**Code E** - Indicates a long-term transaction for which the cost or other basis is not being reported to the IRS.

**Code X** - Indicates a transaction for which the holding period is unknown.

**Line 1a** - Shows a brief description of the item or service for which amounts are being reported.

**Line 1b** - This line may be blank if line 5 is noted or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Line 1c** - Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale.

**Line 1d** - Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This line does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the Instructions for Schedule D.

**Line 1e** - Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If line 5 is noted, line 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Publication 550 for details.

**Line 1f** - Shows the amount of accrued market discount. For details on market discount, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1f may be blank.

**Line 1g** - Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see the Instructions for Schedule D (Form 1040), Instructions for Form 8949, and Publication 550. If line 5 is noted, line 1g may be blank.

**Line 3** - If checked, proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF).

**Line 5** - If noted, the securities sold were noncovered securities and lines 1b, 1e, 1f, 1g and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Line 6** - If the exercise of a noncompensatory option resulted in a sale of a security, indicates whether the amount on line 1d was adjusted for option premium.

**Line 7** - If noted, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported on line 1d. See the Form 8949 and the Instuctions for Schedule D. The broker should advise you of any losses on a separate statement.

**Line 12** - If applicable, this is noted on Form(s) 1099-B.



NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

THIS PAGE WAS INTENTIONALLY LEFT BLANK

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

SPDR GOLD TRUST                    CUSIP:    78463V107

## DIVIDENDS AND DISTRIBUTIONS

| 1A. Total Ordinary Dividends | 1B. Qualified Dividends | 2A. Total Capital Gain Distributions | 2B. Unrecap. Section 1250 Gain | 3. Nondividend Distributions | 4. Federal Income Tax Withheld | 5. Section 199A Dividends | 6. Investment Expenses | 7. Foreign Tax Paid | 11. Exempt-Interest Dividends | 12. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

9. Liquidation Distributions Cash                    0.00

## INTEREST INCOME

| 1. Interest Income | 2. Early Withdrawal Penalty | 3. Interest on U.S. Savings Bonds & Treasury Obligations | 4. Federal Income Tax Withheld | 5. Investment Expenses | 6. Foreign Tax Paid | 8. Tax-Exempt Interest | 9. Specified Private Activity Bond Interest |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 * | 0.00 | 0.00 |

## ORIGINAL ISSUE DISCOUNT

| Original Issue Discount | Original Issue Discount on US Treasury Obligations | Investment Expenses |
|---|---|---|
| 0.00 | 0.00 | 0.00 |

## SUMMARY OF SALES PROCEEDS

| Sales Proceeds | Federal Income Tax Withheld |
|---|---|
| 45,982.88 | 0.00 |

## MISCELLANEOUS INCOME

| 1. Rental Income | 2. Royalties | 3. Other Income | 4. Federal Income Tax Withheld | 8. Substitute Payments in Lieu of Dividends or Interest |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| EXPENSES SUBJECT TO 2%-DEDUCTIONS SUSPENDED | | | EXPENSES NOT SUBJECT TO 2% | | | | NON DEDUCTIBLE EXPENSES |
|---|---|---|---|---|---|---|---|
| Investment From Proceeds | Investment From Tax-Exempt Interest | Other | Administrative | Severance | Investment From Interest | Other | Organizational |
| 106.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*This dollar amount represents Foreign Tax Paid, and may reflect taxes paid to various foreign countries or U.S. Possessions.


NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

The following sections are provided to facilitate your review and the preparation of your tax return.

Your Supplemental Tax Information Statement that follows is a summary of the gains and losses on your Widely Held Fixed Investment Trust (WHFIT) securities. As a WHFIT interest holder, you must report your pro-rata share of the securities sold by the WHFIT trust in addition to any gain (loss) from the sales that you have made of your WHFIT securities. This section includes your pro-rata share of principal payments made by Real Estate Mortgage Investment Conduits (REMICs) and Collateralized Debt Obligations (CDOs).

The 2020 Proceeds from Broker and Barter Exchange Transactions section includes both sales of positions for "covered securities" and "noncovered securities." A covered security includes securities when the purchase date of the security occurred within the following timeline: Equities acquired on or after January 1, 2011, Mutual Funds acquired on or after January 1, 2012, Option Transactions and less complex debt securities acquired on or after January 1, 2014, and more complex debt securities and options issued as part of a debt instrument acquired on or after January 1, 2016. Legislation requires reporting the gross proceeds of the sales of "covered" and "noncovered" securities and the adjusted cost basis for "covered securities." Any sale of a security that is considered a "noncovered security" will still be included in this section with the adjusted cost basis (where available) but the adjusted basis will not be transmitted to the IRS.

In calculating gain (loss), unless otherwise noted, it was assumed that the oldest position was liquidated first, and that you have made an election to amortize the premium paid on the purchase of taxable bonds. Under the Cost Basis Reporting Regulations, brokers need not track wash sale activity for substantially identical securities, transactions across accounts, or between covered and non-covered securities. However, you as a taxpayer still have to track and report wash sales as you have in the past which would include all of the aforementioned transaction types. Securities distributed from a retirement account reflect the tax basis on the date of distribution. Other methods for calculating gain (loss) are available. The cost basis for most Original Issue Discount ("OID") obligations includes the accretion of OID.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## Form 1099-B          2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS          (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
|---|---|---|---|---|---|---|---|
| **SHORT TERM CAPITAL GAINS AND LOSSES - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **NONCOVERED TRANSACTIONS-Cost basis not reported to IRS - Form 8949, Part I, (B)** | | | | | | | |
| SPDR GOLD TRUST | CUSIP Number | 78463V107 | | | | | |
| 257.0000  Trust Asset Sale | 08/13/19 | 02/05/20 | 12.45 (C) | 12.08 | 0.00 | 0.00 | 0.37 |
| 257.0000  Trust Asset Sale | 08/13/19 | 03/13/20 | 12.13 (C) | 11.70 | 0.00 | 0.00 | 0.43 |
| 257.0000  Trust Asset Sale | 08/13/19 | 04/07/20 | 12.44 (C) | 11.37 | 0.00 | 0.00 | 1.07 |
| 257.0000  Trust Asset Sale | 08/13/19 | 05/12/20 | 12.45 (C) | 11.02 | 0.00 | 0.00 | 1.43 |
| 257.0000  Trust Asset Sale | 08/13/19 | 06/10/20 | 13.66 (C) | 11.96 | 0.00 | 0.00 | 1.70 |
| 257.0000  Trust Asset Sale | 08/13/19 | 07/10/20 | 13.08 (C) | 10.93 | 0.00 | 0.00 | 2.15 |
| 257.0000  Trust Asset Sale | 08/13/19 | 08/11/20 | 14.46 (C) | 11.24 | 0.00 | 0.00 | 3.22 |
| *Security Subtotal* | | | *90.67* | *80.30* | *0.00* | *0.00* | *10.37* |
| **Noncovered Short Term Capital Gains and Losses Subtotal** | | | 90.67 | 80.30 | 0.00 | 0.00 | 10.37 |
| **NET SHORT TERM CAPITAL GAINS AND LOSSES** | | | 90.67 | 80.30 | 0.00 | 0.00 | 10.37 |

**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

**Form 1099-B**   **2020 PROCEEDS FROM BROKER & BARTER EXCHANGE TRANSACTIONS**   (OMB NO. 1545-0715)

| 1a. Description of Property | 1b. Date Acquired | 1c. Date Sold or Disposed | 1d. Proceeds | 1e. Cost Basis | 1f. Accrued Market Discount | 1g. Wash Sale Loss Disallowed | Gain or Loss |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **LONG TERM COLLECTIBLES (28%) GAINS - 1099-B Line 2 - Box 6 Net Proceeds** | | | | | | | |
| **NONCOVERED TRANSACTIONS-Cost basis not reported to IRS - Form 8949, Part II, (E)** | | | | | | | |
| *SPDR GOLD TRUST*   CUSIP Number  78463V107 | | | | | | | |
| 257.0000  Trust Asset Sale | 08/13/19 | 09/15/20 | 16.15 (C) | 12.49 | 0.00 | 0.00 | 3.66 |
| 257.0000  Sale | 08/13/19 | 10/02/20 | 45,876.06 (C) | 36,372.94 | 0.00 | 0.00 | 9,503.12 |
| *Security Subtotal* | | | *45,892.21* | *36,385.43* | *0.00* | *0.00* | *9,506.78* |
| **Noncovered Long Term Collectibles (28%) Gains Subtotal** | | | **45,892.21** | **36,385.43** | **0.00** | **0.00** | **9,506.78** |
| **NET LONG TERM COLLECTIBLES (28%) GAINS** | | | **45,892.21** | **36,385.43** | **0.00** | **0.00** | **9,506.78** |
| **SALES PROCEEDS AND NET GAINS AND LOSSES** | | | **45,982.88** | **36,465.73** | **0.00** | **0.00** | **9,517.15** |
| **NONCOVERED SHORT TERM GAINS/LOSSES** | | | | | | | **10.37** |
| **NONCOVERED LONG TERM COLLECTIBLES (28%) GAINS** | | | | | | | **9,506.78** |

(C)  The proceeds from this transaction are from collectible securities, Line 3 Form 1099-B.

**MERRILL** 🎭.
A BANK OF AMERICA COMPANY

Account No.
[Redacted]4625

Taxpayer No.
XX-[Redacted]

Page
10 of 10

NINA FISCHMAN TTEE

# 2020 SUPPLEMENTAL TAX INFORMATION STATEMENT

## 2020 OTHER DISTRIBUTIONS AND CHARGES*

| Security Description | Quantity | Date | Transaction Description | Total Amount | AMT Amount | Remarks |
|---|---|---|---|---|---|---|
| **EXPENSES** | | | | | | |
| **INVESTMENT EXPENSES FROM PROCEEDS** | | | | | | |
| SPDR GOLD TRUST | 257 | 02/05/20 | Investment Expenses | (12.45) | 0.00 | |
| | 257 | 03/13/20 | Investment Expenses | (12.13) | 0.00 | |
| | 257 | 04/07/20 | Investment Expenses | (12.44) | 0.00 | |
| | 257 | 05/12/20 | Investment Expenses | (12.45) | 0.00 | |
| | 257 | 06/10/20 | Investment Expenses | (13.66) | 0.00 | |
| | 257 | 07/10/20 | Investment Expenses | (13.08) | 0.00 | |
| | 257 | 08/11/20 | Investment Expenses | (14.46) | 0.00 | |
| | 257 | 09/15/20 | Investment Expenses | (16.15) | 0.00 | |
| | | | *Security Subtotal* | *(106.82)* | *0.00* | |
| **TOTAL INVESTMENT EXPENSES FROM PROCEEDS** | | | | **(106.82)** | **0.00** | |

* Information in the Other Distributions and Charges section is provided to you in order to assist in tax preparation. We do not report this information to the IRS. Information in this section may have an impact on your Alternative Minimum Tax (AMT) calculation. Consult your Tax Advisor for more details.

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***

**MERRILL**
A BANK OF AMERICA COMPANY

Account No.
[Redacted] 4625

*CMA*

Page
1 of 2

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

Your Financial Advisor 4709
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD, CT 06901-3247

THIS YEAR-END SUMMARY STATEMENT TRACKS ALL OF YOUR CARD TRANSACTIONS BY DATE AND MERCHANT CATEGORY, KEEPS YOUR CHECKS ORGANIZED NUMERICALLY AND EVEN PROVIDES A MONTH-BY-MONTH ANALYSIS OF ALL YOUR CARD AND CHECKING EXPENSES. THIS INFORMATION IS FOR PERSONAL REVIEW AND IS NOT REPORTED TO THE IRS. THIS YEAR-END SUMMARY STATEMENT CAN HELP YOU, YOUR ACCOUNTANT OR YOUR TAX ADVISOR WITH YOUR FINANCIAL PLANNING AND YOUR TAX PREPARATION.

## 2020 CHECKS WRITTEN/BILL PAYMENTS

| Check Number | Date Written | Date Cleared | Payee | Amount | Client Workspace |
|---|---|---|---|---|---|
| 0000 | 02/06 | 02/06 | TO BAC#483084309917 | 10,000.00 | |
| 0000 | 03/18 | 03/18 | TO BAC#483084309917 | 5,000.00 | |
| 0000 | 03/19 | 03/20 | TD Bank, NA | 25,000.00 | |
| 0000 | 05/29 | 06/01 | TD Bank, NA | 20,000.00 | |
| 0000 | 06/04 | 06/05 | TD Bank, NA | 25,000.00 | |
| 0000 | 06/15 | 06/15 | TO BAC#483084309917 | 4,000.00 | |
| 0000 | 06/15 | 06/16 | TD Bank, NA | 25,000.00 | |
| 0000 | 06/19 | 06/19 | TO BAC#483084309917 | 4,000.00 | |
| 0000 | 06/29 | 06/30 | TD Bank, NA | 4,500.00 | |
| 0000 | 07/07 | 07/08 | TD Bank, NA | 3,500.00 | |
| 0000 | 07/10 | 07/13 | TD Bank, NA | 15,000.00 | |
| 0000 | 07/28 | 07/29 | TD Bank, NA | 10,000.00 | |
| 0000 | 08/21 | 08/21 | TO BAC#483084309917 | 1,500.00 | |
| 0000 | 08/21 | 08/24 | TD Bank, NA | 7,000.00 | |
| 0000 | 08/24 | 08/25 | TD Bank, NA | 4,000.00 | |
| 0000 | 09/01 | 09/02 | TD Bank, NA | 10,000.00 | |
| 0000 | 09/02 | 09/04 | TD Bank, NA | 78,000.00 | |
| 0000 | 09/09 | 09/10 | TD Bank, NA | 25,000.00 | |
| 0000 | 09/25 | 09/28 | TD Bank, NA | 5,000.00 | |
| 0000 | 10/08 | 10/09 | TD Bank, NA | 5,000.00 | |
| 0000 | 10/14 | 10/15 | TD Bank, NA | 3,000.00 | |
| 0000 | 10/23 | 10/26 | TD Bank, NA | 5,000.00 | |
| 0000 | 10/28 | 10/29 | TD Bank, NA | 5,000.00 | |
| 0000 | 11/17 | 11/18 | TD Bank, NA | 5,000.00 | |
| 0000 | 12/01 | 12/02 | TD Bank, NA | 5,000.00 | |
| 0000 | 12/10 | 12/11 | TD Bank, NA | 10,000.00 | |
| 0000 | 12/24 | 12/28 | TD Bank, NA | 5,000.00 | |

TOTAL CHECKS WRITTEN/BILL PAYMENTS ACTIVITY  324,500.00


NINA FISCHMAN TTEE

## EXPENSES BY MONTH

| | JAN | FEB | MAR | APR | MAY | JUN | 2020 SUBTOTAL |
|---|---|---|---|---|---|---|---|
| Lodging | - | - | - | - | - | - | - |
| Restaurants | - | - | - | - | - | - | - |
| Car Rental | - | - | - | - | - | - | - |
| Air Lines/Travel Agents | - | - | - | - | - | - | - |
| Entertainment/Recreation | - | - | - | - | - | - | - |
| Service Stations | - | - | - | - | - | - | - |
| Healthcare | - | - | - | - | - | - | - |
| Education | - | - | - | - | - | - | - |
| Merchandise | - | - | - | - | - | - | - |
| Cash Advances | - | - | - | - | - | - | - |
| ATM Cash Withdrawals | - | - | - | - | - | - | - |
| Other/Unclassified | - | - | - | - | - | - | - |
| VISA Credit | - | - | - | - | - | - | - |
| **Total Net Charges:** | - | | | | - | - | - |
| **Total Checking:** | - | 10,000.00 | 30,000.00 | | | 82,500.00 | 122,500.00 |
| **Total Expenses:** | - | 10,000.00 | 30,000.00 | | - | 82,500.00 | 122,500.00 |

## EXPENSES BY MONTH

| | JUL | AUG | SEP | OCT | NOV | DEC | 2020 SUBTOTAL |
|---|---|---|---|---|---|---|---|
| Lodging | - | - | - | - | - | - | - |
| Restaurants | - | - | - | - | - | - | - |
| Car Rental | - | - | - | - | - | - | - |
| Air Lines/Travel Agents | - | - | - | - | - | - | - |
| Entertainment/Recreation | - | - | - | - | - | - | - |
| Service Stations | - | - | - | - | - | - | - |
| Healthcare | - | - | - | - | - | - | - |
| Education | - | - | - | - | - | - | - |
| Merchandise | - | - | - | - | - | - | - |
| Cash Advances | - | - | - | - | - | - | - |
| ATM Cash Withdrawals | - | - | - | - | - | - | - |
| Other/Unclassified | - | - | - | - | - | - | - |
| VISA Credit | - | - | - | - | - | - | - |
| **Total Net Charges:** | | | | | | | |
| **Total Checking:** | 28,500.00 | 12,500.00 | 118,000.00 | 18,000.00 | 5,000.00 | 20,000.00 | 324,500.00 |
| **Total Expenses:** | 28,500.00 | 12,500.00 | 118,000.00 | 18,000.00 | 5,000.00 | 20,000.00 | 324,500.00 |

**\*\*\*END OF STATEMENT FOR THIS ACCOUNT\*\*\***



## YOUR CMA FOR TRUST EQUITY COST BASIS

December 01, 2020 - December 31, 2020

| EQUITIES Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 614.0000 | 43.1278 | 26,480.53 | 91.7100 | **56,309.94** | 29,829.41 | |
| ALPHABET INC SHS  CL A | GOOGL 05/06/20 | 31.0000 | 1,365.7400 | 42,337.94 | 1,752.6400 | **54,331.84** | 11,993.90 | |
| AMAZON COM INC  COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 3,256.9300 | 113,992.55 | 71,714.78 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 3,256.9300 | 35,826.23 | 17,103.74 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 3,256.9300 | 22,798.51 | 9,583.91 | |
| | 07/16/20 | 6.0000 | 2,963.7800 | 17,782.68 | 3,256.9300 | 19,541.58 | 1,758.90 | |
| Subtotal | | 59.0000 | | 91,997.54 | | **192,158.87** | 100,161.33 | |
| APPLE INC | AAPL 11/27/17 | 851.9769 | 43.9643 | 37,456.64 | 132.6900 | 113,048.81 | 75,592.17 | 699 |
| CURRENT YIELD  0.61% | 02/16/18 | 4.0000 | 43.9775 | 175.91 | 132.6900 | 530.76 | 354.85 | 4 |
| | 05/18/18 | 4.0000 | 45.1775 | 180.71 | 132.6900 | 530.76 | 350.05 | 4 |
| | 05/18/18 | 4.0000 | 47.7550 | 191.02 | 132.6900 | 530.76 | 339.74 | 4 |
| | 08/17/18 | 4.0000 | 50.7800 | 203.12 | 132.6900 | 530.76 | 327.64 | 4 |
| | 08/17/18 | 4.0000 | 53.6375 | 214.55 | 132.6900 | 530.76 | 316.21 | 4 |
| | 11/16/18 | 4.0000 | 47.6325 | 190.53 | 132.6900 | 530.76 | 340.23 | 4 |
| | 02/15/19 | 4.0000 | 47.5100 | 190.04 | 132.6900 | 530.76 | 340.72 | 4 |
| | 02/15/19 | 4.0000 | 42.8675 | 171.47 | 132.6900 | 530.76 | 359.29 | 4 |
| | 05/09/19 | 200.0000 | 49.5853 | 9,917.07 | 132.6900 | 26,538.00 | 16,620.93 | 164 |
| | 05/17/19 | 3.6660 | 43.3224 | 158.82 | 132.6900 | 486.44 | 327.62 | 4 |
| | 05/17/19 | 8.0000 | 46.7625 | 374.10 | 132.6900 | 1,061.52 | 687.42 | 7 |
| | 08/14/19 | 4.1428 | 50.9124 | 210.92 | 132.6900 | 549.71 | 338.79 | 4 |
| | 11/13/19 | 3.2076 | 66.0026 | 211.71 | 132.6900 | 425.62 | 213.91 | 3 |
| | 02/12/20 | 2.6184 | 81.0915 | 212.33 | 132.6900 | 347.44 | 135.11 | 3 |
| | 03/19/20 | 320.0000 | 61.9375 | 19,820.00 | 132.6900 | 42,460.80 | 22,640.80 | 263 |
| | 05/13/20 | 3.8364 | 76.1807 | 292.26 | 132.6900 | 509.05 | 216.79 | 4 |
| | 08/12/20 | 2.5596 | 114.4866 | 293.04 | 132.6900 | 339.63 | 46.59 | 3 |
| | 11/11/20 | 2.4556 | 119.5471 | 293.56 | 132.6900 | 325.83 | 32.27 | 3 |
| Subtotal | | 1,434.4633 | | 70,757.80 | | **190,338.93** | 119,581.13 | **1,189** |

NINA FISCHMAN TTEE                    Account Number: [Redacted]4625

## YOUR CMA FOR TRUST EQUITY COST BASIS

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BOEING COMPANY | BA 11/18/20 | 100.0000 | 213.9733 | 21,397.33 | 214.0600 | **21,406.00** | 8.67 | |
| CHIPOTLE MEXICAN GRILL | CMG 12/04/20 | 19.0000 | 1,315.3900 | 24,992.41 | 1,386.7100 | **26,347.49** | 1,355.08 | |
| COSTCO WHOLESALE CRP DEL | COST 09/26/19 | 53.0000 | 288.0939 | 15,268.98 | 376.7800 | 19,969.34 | 4,700.36 | 149 |
| *CURRENT YIELD 0.74%* | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 376.7800 | 56.14 | 10.64 | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 376.7800 | 53.28 | 7.68 | 1 |
| | 05/14/20 | 0.1645 | 299.0081 | 49.20 | 376.7800 | 61.98 | 12.78 | 1 |
| | 08/13/20 | 0.1466 | 336.4256 | 49.32 | 376.7800 | 55.24 | 5.92 | 1 |
| | 11/12/20 | 0.0996 | 376.7068 | 37.52 | 376.7800 | 37.53 | .01 | 1 |
| | 12/10/20 | 1.4173 | 378.8964 | 537.01 | 376.7800 | 534.01 | (3.00) | 4 |
| *Subtotal* | | 55.1184 | | 16,033.13 | | **20,767.52** | 4,734.39 | **158** |
| FACEBOOK INC | FB 11/11/20 | 125.0000 | 276.4250 | 34,553.13 | 273.1600 | **34,145.00** | (408.13) | |
| *CLASS A COMMON STOCK* | | | | | | | | |
| FORD MOTOR CO | F 10/07/20 | 3,112.0000 | 7.1682 | 22,307.44 | 8.7900 | **27,354.48** | 5,047.04 | |
| MC CORMICK NON VTG | MKC 04/20/20 | 209.1723 | 78.6044 | 16,441.88 | 95.6000 | 19,996.87 | 3,554.99 | 285 |
| *CURRENT YIELD 1.42%* | 07/17/20 | 0.8466 | 95.2043 | 80.60 | 95.6000 | 80.93 | .33 | 2 |
| | 10/16/20 | 0.8088 | 99.9752 | 80.86 | 95.6000 | 77.32 | (3.54) | 2 |
| *Subtotal* | | 210.8277 | | 16,603.34 | | **20,155.12** | 3,551.78 | **289** |
| MCDONALDS CORP COM | MCD 04/30/19 | 115.0000 | 197.3300 | 22,692.95 | 214.5800 | 24,676.70 | 1,983.75 | 594 |
| *CURRENT YIELD 2.40%* | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 214.5800 | 8,583.20 | 665.79 | 207 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 214.5800 | 18.48 | .82 | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 214.5800 | 214.58 | 9.51 | 6 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 214.5800 | 231.10 | 7.12 | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 214.5800 | 21,458.00 | 1,723.01 | 516 |
| | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 214.5800 | 398.75 | 31.05 | 10 |
| | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 214.5800 | 511.88 | 141.85 | 13 |

+



## YOUR CMA FOR TRUST EQUITY COST BASIS

December 01, 2020 - December 31, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALDS CORP COM | MCD | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 214.5800 | 432.64 | 59.63 | 11 |
| | | 09/14/20 | 1.6904 | 222.1545 | 375.53 | 214.5800 | 362.73 | (12.80) | 9 |
| | | 12/14/20 | 1.6040 | 213.2169 | 342.00 | 214.5800 | 344.19 | 2.19 | 9 |
| Subtotal | | | 266.7175 | | 52,620.33 | | **57,232.25** | 4,611.92 | **1,382** |
| MICROSOFT CORP | MSFT | 07/22/19 | 85.0000 | 138.8262 | 11,800.23 | 222.4200 | 18,905.70 | 7,105.47 | 191 |
| CURRENT YIELD 1.00% | | | | | | | | | |
| | | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 222.4200 | 148.67 | 56.67 | 2 |
| | | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 222.4200 | 150.13 | 47.79 | 2 |
| | | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 222.4200 | 156.85 | 54.16 | 2 |
| | | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 222.4200 | 30,471.54 | 10,528.31 | 307 |
| | | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 222.4200 | 199.13 | 26.22 | 3 |
| | | 09/09/20 | 0.8112 | 213.7204 | 173.37 | 222.4200 | 180.43 | 7.06 | 2 |
| | | 12/09/20 | 0.5969 | 211.7942 | 126.42 | 222.4200 | 132.76 | 6.34 | 2 |
| Subtotal | | | 226.3520 | | 32,513.19 | | **50,345.21** | 17,832.02 | **511** |
| NETFLIX COM INC | NFLX | 04/23/20 | 44.0000 | 431.8350 | 19,000.74 | 540.7300 | 23,792.12 | 4,791.38 | |
| NIKE INC CL B | NKE | 03/19/19 | 153.0000 | 87.5826 | 13,400.14 | 141.4700 | 21,644.91 | 8,244.77 | 169 |
| CURRENT YIELD 0.77% | | | | | | | | | |
| | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 141.4700 | 14,147.00 | 5,857.54 | 111 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 141.4700 | 140.21 | 55.51 | 2 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 141.4700 | 129.84 | 44.92 | 2 |
| | | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 141.4700 | 132.27 | 37.48 | 2 |
| | | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 141.4700 | 169.92 | 74.90 | 2 |
| | | 06/30/20 | 0.9677 | 98.5016 | 95.32 | 141.4700 | 136.90 | 41.58 | 2 |
| | | 09/30/20 | 0.7488 | 127.6041 | 95.55 | 141.4700 | 105.93 | 10.38 | 1 |
| | | 12/28/20 | 0.4982 | 142.8342 | 71.16 | 141.4700 | 70.48 | (0.68) | 1 |
| Subtotal | | | 259.2597 | | 22,311.06 | | **36,677.46** | 14,366.40 | **292** |
| NORWEGIAN CRUISE LINE HLDGS LTD | NCLH | 12/08/20 | 1,000.0000 | 26.2900 | 26,290.00 | 25.4300 | **25,430.00** | (860.00) | |
| OKTA INC REG SHS CL A | OKTA | 11/20/20 | 107.0000 | 237.9800 | 25,463.86 | 254.2600 | **27,205.82** | 1,741.96 | |

## YOUR CMA FOR TRUST EQUITY COST BASIS

December 01, 2020 - December 31, 2020

**EQUITIES** (continued)

| Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| PAYPAL HOLDINGS INC SHS | PYPL 11/20/20 | 130.0000 | 192.7400 | 25,056.20 | 234.2000 | **30,446.00** | 5,389.80 | |
| PELOTON INTERACTIVE INC<br>   CL A | PTON 10/06/20 | 140.0000 | 112.8098 | 15,793.38 | 151.7200 | **21,240.80** | 5,447.42 | |
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 148.3000 | 22,245.00 | 1,602.73 | 614 |
|    *CURRENT YIELD  2.75%* | | | | | | | | |
| | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 148.3000 | 156.34 | 13.09 | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 148.3000 | 172.07 | 27.81 | 5 |
| | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 148.3000 | 175.16 | 19.52 | 5 |
| | 09/29/20 | 1.1372 | 137.9264 | 156.85 | 148.3000 | 168.65 | 11.80 | 5 |
| *Subtotal* | | *154.5328* | | *21,242.27* | | ***22,917.22*** | *1,674.95* | ***634*** |
| PROCTER & GAMBLE CO | PG 01/03/20 | 351.0000 | 123.1739 | 43,234.07 | 139.1400 | 48,838.14 | 5,604.07 | 1,110 |
|    *CURRENT YIELD  2.27%* | | | | | | | | |
| | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 139.1400 | 327.35 | 25.26 | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 139.1400 | 393.49 | 71.40 | 9 |
| | 08/14/20 | 2.4035 | 134.9407 | 324.33 | 139.1400 | 334.42 | 10.09 | 8 |
| | 11/13/20 | 2.2616 | 144.2474 | 326.23 | 139.1400 | 314.68 | (11.55) | 8 |
| *Subtotal* | | *360.8458* | | *44,508.81* | | ***50,208.08*** | *5,699.27* | ***1,143*** |
| RINGCENTRAL INC | RNG 11/20/20 | 84.0000 | 297.9700 | 25,029.48 | 378.9700 | **31,833.48** | 6,804.00 | |
| ROKU INC    CL A | ROKU 11/20/20 | 97.0000 | 257.0400 | 24,932.88 | 332.0200 | **32,205.94** | 7,273.06 | |
| SALESFORCE COM INC | CRM 12/04/20 | 134.0000 | 223.0726 | 29,891.73 | 222.5300 | 29,819.02 | (72.71) | |
| SERVICENOW INC | NOW 11/20/20 | 48.0000 | 515.6100 | 24,749.28 | 550.4300 | 26,420.64 | 1,671.36 | |
| SQUARE INC SHS    CL A | SQ 11/20/20 | 129.0000 | 193.6100 | 24,975.69 | 217.6400 | **28,075.56** | 3,099.87 | |
| STARBUCKS CORP | SBUX 09/04/20 | 483.0000 | 87.2983 | 42,165.08 | 106.9800 | 51,671.34 | 9,506.26 | 870 |
|    *CURRENT YIELD  1.68%* | | | | | | | | |
| | 11/25/20 | 2.2070 | 98.4821 | 217.35 | 106.9800 | 236.10 | 18.75 | 4 |
| *Subtotal* | | *485.2070* | | *42,382.43* | | ***51,907.44*** | *9,525.01* | ***874*** |
| TARGET CORP    COM | TGT 11/20/20 | 145.0000 | 172.1000 | 24,954.50 | 176.5300 | **25,596.85** | 642.35 | **395** |
|    *CURRENT YIELD  1.54%* | | | | | | | | |



# YOUR CMA FOR TRUST EQUITY COST BASIS

December 01, 2020 - December 31, 2020

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| TESLA INC | TSLA 11/20/20 | 25.0000 | 497.8900 | 12,447.25 | 705.6700 | **17,641.75** | 5,194.50 | |
| TWILIO INC CL A | TWLO 11/20/20 | 84.0000 | 296.5000 | 24,906.00 | 338.5000 | **28,434.00** | 3,528.00 | |
| UNITEDHEALTH GROUP INC CURRENT YIELD 1.42% | UNH 11/04/20 | 70.0000 | 354.1100 | 24,787.70 | 350.6800 | 24,547.60 | (240.10) | 350 |
| | 12/14/20 | 0.2580 | 339.1472 | 87.50 | 350.6800 | 90.48 | 2.98 | 2 |
| Subtotal | | 70.2580 | | 24,875.20 | | **24,638.08** | (237.12) | **352** |
| VERIZON COMMUNICATNS COM CURRENT YIELD 4.27% | VZ 12/12/19 | 42.0000 | 61.4016 | 2,578.87 | 58.7500 | 2,467.50 | (111.37) | 106 |
| | 12/16/19 | 4.8878 | 61.7680 | 301.91✦ | 58.7500 | 287.16 | (14.75) | 13 |
| | 12/27/19 | 8.4122 | 64.2340 | 540.35✦ | 58.7500 | 494.22 | (46.13) | 22 |
| | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 58.7500 | 242.03 | (8.28) | 11 |
| | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 58.7500 | 21,737.50 | 1,755.65 | 929 |
| | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 58.7500 | 488.84 | 8.45 | 21 |
| Subtotal | | 437.7402 | | 24,133.68 | | **25,717.25** | 1,583.57 | **1,102** |
| ZILLOW GROUP INC SHS CL C | Z 08/12/20 | 552.0000 | 77.4850 | 42,771.72 | 129.8000 | **71,649.60** | 28,877.88 | |
| **TOTAL** YIELD .60% | | | | 978,310.27 | | **1,382,749.76** | 404,439.49 | **8,321** |

**Notes**

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT      December 01, 2020 - December 31, 2020

## PORTFOLIO SUMMARY

| | December 31 | November 30 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,920,198.18** | **$[Redacted],841.93** | **$22,356.25** | ▲ |
| Your assets | $1,920,198.18 | $[Redacted],841.93 | $22,356.25 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($66,504.94) | ($6,467.09) | | |
| Securities You Transferred In/Out | - | - | | |
| ***Subtotal Net Contributions*** | ***($66,504.94)*** | ***($6,467.09)*** | | |
| Your Dividends/Interest Income | $15,722.98 | $1,324.23 | | |
| Your Market Gains/(Losses) | $73,138.21 | $142,474.87 | | |
| ***Subtotal Investment Earnings*** | ***$88,861.19*** | ***$143,799.10*** | | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:
Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT      06901
alexander.fischman@ml.com
1-800-234-6381

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



| 2/20 | 3/20 | 4/20 | 5/20 | 6/20 | 7/20 | 8/20 | 9/20 | 10/20 | 11/20 | 12/20 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.73 | 1.57 | 1.72 | 1.79 | 1.79 | 1.92 | 2.02 | 1.83 | 1.76 | 1.9 | 1.92 |

## LOOKING FOR YOUR TAX DOCUMENTS?

We will begin mailing the 1099 tax reporting statement to eligible clients during the last week of January. Most statements will be mailed or posted online before February 26.
Sign up for online delivery to get your tax documents as soon as they become available.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*
*\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.*



| | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 1,788,827.46 | 93.16% |
| ▨ Cash/Money Accounts | 131,370.72 | 6.84% |
| **TOTAL** | **$1,920,198.18** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 5.42 | 1,374.66 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 15,717.56 | 27,891.19 |
| Total | $15,722.98 | $29,265.85 |
| **Your Estimated Annual Income** | | **$9,477.25** |

## TOP FIVE PORTFOLIO HOLDINGS
*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| AMAZON COM INC COM | 192,158.87 | 10.00% |
| APPLE INC | 190,338.93 | 9.91% |
| INVESCO QQQ TR SER 1 | 177,351.77 | 9.23% |
| MORGAN STANLEY INSTL FD | 165,236.53 | 8.60% |
| +PREFERRED DEPOSIT | 85,270.00 | 4.44% |
| +FDIC INSURED NOT SIPC COVERED | | |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3756.07 | 3621.63 | 3230.78 |
| Three-Month Treasury Bills | .06% | .07% | 1.54% |
| Long-Term Treasury Bonds | 1.64% | 1.57% | 2.39% |
| One-Month LIBOR | .15% | .15% | 1.78% |
| NASDAQ | 12888.28 | 12198.74 | 8972.61 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

**24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                    **$1,920,198.18**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT      06901
alexander.fischman@ml.com
1-800-234-6381

# ■ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

December 01, 2020 - December 31, 2020

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (12/01) | $[Redacted],841.93 | |
| Total Credits | 15,799.64 | 104,450.81 |
| Total Debits | (66,581.60) | (575,492.04) |
| Securities You Transferred In/Out | - | 1,899,062.48 |
| Market Gains/(Losses) | 73,138.21 | 492,176.93 |
| Closing Value (12/31) | $1,920,198.18 | |

## ASSETS

| | December 31 | November 30 |
|---|---|---|
| Cash/Money Accounts | 131,370.72 | 223,480.31 |
| Fixed Income | - | |
| Equities | 1,382,749.76 | 1,282,945.19 |
| Mutual Funds | 406,077.70 | 391,416.43 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,920,198.18* | *[Redacted],841.93* |
| **TOTAL ASSETS** | **$1,920,198.18** | **$[Redacted],841.93** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,920,198.18** | **$[Redacted],841.93** |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

December 01, 2020 - December 31, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $223,480.31 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 76.66 | 75,184.96 |
| *Subtotal* | *76.66* | *75,184.96* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (65,000.00) | (471,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (87,297.25) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,581.60) | (16,694.79) |
| *Subtotal* | *(66,581.60)* | *(575,492.04)* |
| **Net Cash Flow** | **($66,504.94)** | **($500,307.08)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 15,722.98 | 29,265.85 |
| Dividend Reinvestments | (15,717.56) | (27,712.79) |
| Security Purchases/Debits | (81,174.14) | (1,744,434.16) |
| Security Sales/Credits | 55,564.07 | 2,374,558.90 |
| **Closing Cash/Money Accounts** | **$131,370.72** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.24) | (34.85) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.

| | **Allocation** |
|---|---|
| ☐ Equities | 93.16% |
| ▨ Cash/Money Accounts | 6.84% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN TTEE

Account Number: [Redacted]4625

# *ACCOUNT INVESTMENT OBJECTIVE*

December 01, 2020 - December 31, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# *YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 28,013 | 33,385 | .01 | 0.37 | **46,100** |
| Bank of America CA, N.A. | 1 | 0 | .01 | 0.00 | **0** |
| **TOTAL** ML Bank Deposit Program | 28,014 | | | 0.37 | **46,100** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 195,465 | 118,845 | .05 | 5.05 | **85,270** |
| **TOTAL** Preferred Deposit | 195,465 | | | 5.05 | **85,270** |

+

## YOUR CMA FOR TRUST ASSETS

December 01, 2020 - December 31, 2020

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.72 | 0.72 | | **.72** | | |
| ✦ML BANK DEPOSIT PROGRAM | 46,100.00 | 46,100.00 | 1.0000 | **46,100.00** | 5 | .01 |
| ✦ *FDIC INSURED NOT SIPC COVERED* | | | | | | |
| ✦PREFERRED DEPOSIT | 85,270.00 | 85,270.00 | 1.0000 | **85,270.00** | 43 | .05 |
| ✦ *FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 131,370.72 | | **131,370.72** | **47** | .04 |

| EQUITIES Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD | 614.0000 | 26,480.53 | 91.7100 | **56,309.94** | 29,829.41 | |
| ALPHABET INC SHS   CL A | GOOGL | 31.0000 | 42,337.94 | 1,752.6400 | **54,331.84** | 11,993.90 | |
| AMAZON COM INC  COM | AMZN | 59.0000 | 91,997.54 | 3,256.9300 | **192,158.87** | 100,161.33 | |
| APPLE INC <br> *CURRENT YIELD  0.61%* | AAPL | 1,434.4633 | 70,757.80 | 132.6900 | **190,338.93** | 119,581.13 | **1,189** |
| BOEING COMPANY | BA | 100.0000 | 21,397.33 | 214.0600 | **21,406.00** | 8.67 | |
| CHIPOTLE MEXICAN GRILL | CMG | 19.0000 | 24,992.41 | 1,386.7100 | **26,347.49** | 1,355.08 | |
| COSTCO WHOLESALE CRP DEL <br> *CURRENT YIELD  0.74%* | COST | 55.1184 | 16,033.13 | 376.7800 | **20,767.52** | 4,734.39 | 158 |
| FACEBOOK INC <br> *CLASS A COMMON STOCK* | FB | 125.0000 | 34,553.13 | 273.1600 | **34,145.00** | (408.13) | |
| FORD MOTOR CO | F | 3,112.0000 | 22,307.44 | 8.7900 | **27,354.48** | 5,047.04 | |
| MC CORMICK NON VTG <br> *CURRENT YIELD  1.42%* | MKC | 210.8277 | 16,603.34 | 95.6000 | **20,155.12** | 3,551.78 | 289 |
| MCDONALDS CORP     COM <br> *CURRENT YIELD  2.40%* | MCD | 266.7175 | 52,620.33 | 214.5800 | **57,232.25** | 4,611.92 | **1,382** |

+


NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## YOUR CMA FOR TRUST ASSETS

December 01, 2020 - December 31, 2020

**EQUITIES** (continued)

| Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| MICROSOFT CORP<br>*CURRENT YIELD 1.00%* | MSFT | 226.3520 | 32,513.19 | 222.4200 | **50,345.21** | 17,832.02 | **511** |
| NETFLIX COM INC | NFLX | 44.0000 | 19,000.74 | 540.7300 | **23,792.12** | 4,791.38 | |
| NIKE INC CL B<br>*CURRENT YIELD 0.77%* | NKE | 259.2597 | 22,311.06 | 141.4700 | **36,677.46** | 14,366.40 | **292** |
| NORWEGIAN CRUISE LINE<br>HLDGS LTD | NCLH | 1,000.0000 | 26,290.00 | 25.4300 | **25,430.00** | (860.00) | |
| OKTA INC REG SHS   CL A | OKTA | 107.0000 | 25,463.86 | 254.2600 | **27,205.82** | 1,741.96 | |
| PAYPAL HOLDINGS INC SHS | PYPL | 130.0000 | 25,056.20 | 234.2000 | **30,446.00** | 5,389.80 | |
| PELOTON INTERACTIVE INC<br>CL A | PTON | 140.0000 | 15,793.38 | 151.7200 | **21,240.80** | 5,447.42 | |
| PEPSICO INC<br>*CURRENT YIELD 2.75%* | PEP | 154.5328 | 21,242.27 | 148.3000 | **22,917.22** | 1,674.95 | **634** |
| PROCTER & GAMBLE CO<br>*CURRENT YIELD 2.27%* | PG | 360.8458 | 44,508.81 | 139.1400 | **50,208.08** | 5,699.27 | **1,143** |
| RINGCENTRAL INC | RNG | 84.0000 | 25,029.48 | 378.9700 | **31,833.48** | 6,804.00 | |
| ROKU INC      CL A | ROKU | 97.0000 | 24,932.88 | 332.0200 | **32,205.94** | 7,273.06 | |
| SALESFORCE COM INC | CRM | 134.0000 | 29,891.73 | 222.5300 | **29,819.02** | (72.71) | |
| SERVICENOW INC | NOW | 48.0000 | 24,749.28 | 550.4300 | **26,420.64** | 1,671.36 | |
| SQUARE INC SHS    CL A | SQ | 129.0000 | 24,975.69 | 217.6400 | **28,075.56** | 3,099.87 | |
| STARBUCKS CORP<br>*CURRENT YIELD 1.68%* | SBUX | 485.2070 | 42,382.43 | 106.9800 | **51,907.44** | 9,525.01 | **874** |
| TARGET CORP    COM<br>*CURRENT YIELD 1.54%* | TGT | 145.0000 | 24,954.50 | 176.5300 | **25,596.85** | 642.35 | **395** |
| TESLA INC | TSLA | 25.0000 | 12,447.25 | 705.6700 | **17,641.75** | 5,194.50 | |

+

## YOUR CMA FOR TRUST ASSETS

December 01, 2020 - December 31, 2020

**EQUITIES** (continued)

| Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| TWILIO INC CL A | TWLO | 84.0000 | 24,906.00 | 338.5000 | **28,434.00** | 3,528.00 | |
| UNITEDHEALTH GROUP INC<br>*CURRENT YIELD 1.42%* | UNH | 70.2580 | 24,875.20 | 350.6800 | **24,638.08** | (237.12) | 352 |
| VERIZON COMMUNICATNS COM<br>*CURRENT YIELD 4.27%* | VZ | 437.7402 | 24,133.68✦ | 58.7500 | **25,717.25** | 1,583.57 | 1,102 |
| ZILLOW GROUP INC SHS<br>CL C | Z | 552.0000 | 42,771.72 | 129.8000 | **71,649.60** | 28,877.88 | |
| **TOTAL**    YIELD .60% | | | 978,310.27 | | **1,382,749.76** | 404,439.49 | 8,321 |

Equity Cost Basis details are available on the Statements and Documents page of www.mymerrill.com.

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs<br>Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR   SER 1<br>*CURRENT YIELD  0.55% SYMBOL: QQQ Initial Purchase: 03/13/18 Equity 100%* | 565.2826 | 112,431.19 | 313.7400 | **177,351.77** | 64,920.58 | 109,604 | **67,747** | 982 |
| MORGAN STANLEY INSTL FD<br>INC GROWTH PORT CL I SYMBOL: MSEQX Initial Purchase: 05/21/20 Equity 100% | 1,806.4560 | 117,443.02 | 91.4700 | **165,236.53** | 47,793.51 | 103,285 | **61,950** | |
| SPDR S P BIOTECH<br>*CURRENT YIELD  0.19% SYMBOL: XBI Initial Purchase: 11/08/18 Equity 100%* | 450.9831 | 38,283.63 | 140.7800 | **63,489.40** | 25,205.77 | 38,154 | **25,334** | 127 |
| Subtotal (Equities) | | | | 406,077.70 | | | | |
| **TOTAL**    YIELD .27% | | 268,157.84 | | **406,077.70** | 137,919.86 | | **155,031** | 1,109 |

| **LONG PORTFOLIO** | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD .49% | 1,377,838.83 | **1,920,198.18** | 542,359.35 | | **9,477** |



NINA FISCHMAN TTEE

Account Number: [Redacted]4625

# YOUR CMA FOR TRUST ASSETS

December 01, 2020 - December 31, 2020

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.

**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.

**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

# YOUR CMA FOR TRUST TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .37 | |
| 12/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .05 | |
| | PREFERRED DEPOSIT | Income Total | | | 5.00 | |
| | *Subtotal (Taxable Interest)* | | | | *5.42* | *1,374.66* |
| **Taxable Dividends** | | | | | | |
| 12/10 | MICROSOFT CORP | * Dividend | | | 126.42 | |

+

## YOUR CMA FOR TRUST TRANSACTIONS

December 01, 2020 - December 31, 2020

### DIVIDENDS/INTEREST INCOME TRANSACTIONS  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | HOLDING 225.7551 PAY DATE 12/10/2020 | | | | | |
| 12/10 | MICROSOFT CORP | Reinvestment Program | | (126.42) | | |
| 12/10 | MICROSOFT CORP | Reinvestment Share(s) | .5969 | | | |
| | PRINCIPAL REINV AMT    $126.42 REINV PRICE  $211.80000 REINV SHRS    .5969 | | | | | |
| 12/11 | COSTCO WHOLESALE CRP DEL    * Dividend | | | | 537.01 | |
| | HOLDING 53.7011 PAY DATE 12/11/2020 | | | | | |
| 12/11 | COSTCO WHOLESALE CRP DEL | Reinvestment Program | | (537.01) | | |
| 12/11 | COSTCO WHOLESALE CRP DEL | Reinvestment Share(s) | 1.4173 | | | |
| | PRINCIPAL REINV AMT    $537.01 REINV PRICE  $378.89250 REINV SHRS    1.4173 | | | | | |
| 12/14 | MORGAN STANLEY INSTL FD | »*Long Term Capital Gain | | | 10,897.46 | |
| | INC GROWTH PORT CL I PAY DATE 12/11/2020 | | | | | |
| 12/14 | MORGAN STANLEY INSTL FD | Reinvestment Program | | (10,897.46) | | |
| | INC GROWTH PORT CL I | | | | | |
| 12/14 | MORGAN STANLEY INSTL FD | * Short Term Capital Gain | | | 3,259.99 | |
| | INC GROWTH PORT CL I PAY DATE 12/11/2020 | | | | | |
| 12/14 | MORGAN STANLEY INSTL FD | Reinvestment Program | | (3,259.99) | | |
| | INC GROWTH PORT CL I | | | | | |
| 12/14 | MORGAN STANLEY INSTL FD | Reinvestment Share(s) | 117.0260 | | | |
| | INC GROWTH PORT CL I AGENT REINV AMT    $10897.46 REINV PRICE  $93.12000 REINV SHRS    117.0260 AS OF 12/11 | | | | | |
| 12/14 | MORGAN STANLEY INSTL FD | Reinvestment Share(s) | 35.0080 | | | |
| | INC GROWTH PORT CL I AGENT REINV AMT    $3259.99 REINV PRICE  $93.12000 REINV SHRS    35.0080 AS OF 12/11 | | | | | |
| 12/15 | MCDONALDS CORP    COM    * Dividend | | | | 342.00 | |
| | HOLDING 265.1135 PAY DATE 12/15/2020 | | | | | |
| 12/15 | MCDONALDS CORP    COM | Reinvestment Program | | (342.00) | | |
| 12/15 | MCDONALDS CORP    COM | Reinvestment Share(s) | 1.6040 | | | |
| | PRINCIPAL REINV AMT    $342.00 REINV PRICE  $213.21920 REINV SHRS    1.6040 | | | | | |
| 12/15 | UNITEDHEALTH GROUP INC    * Dividend | | | | 87.50 | |
| | HOLDING 70.0000 PAY DATE 12/15/2020 | | | | | |

+


## YOUR CMA FOR TRUST TRANSACTIONS

December 01, 2020 - December 31, 2020

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 12/15 | UNITEDHEALTH GROUP INC | Reinvestment Program | | (87.50) | | |
| 12/15 | UNITEDHEALTH GROUP INC | Reinvestment Share(s) | .2580 | | | |
| | PRINCIPAL REINV AMT | $87.50 REINV PRICE $339.14000 REINV SHRS | .2580 | | | |
| 12/24 | SPDR S P BIOTECH | * Dividend | | | 79.28 | |
| | HOLDING 450.4603 PAY DATE 12/24/2020 | | | | | |
| 12/24 | SPDR S P BIOTECH | Reinvestment Program | | (79.28) | | |
| 12/24 | SPDR S P BIOTECH | Reinvestment Share(s) | .5228 | | | |
| | PRINCIPAL REINV AMT | $79.28 REINV PRICE $151.64000 REINV SHRS | .5228 | | | |
| 12/29 | NIKE INC CL B | * Dividend | | | 71.16 | |
| | HOLDING 258.7615 PAY DATE 12/29/2020 | | | | | |
| 12/29 | NIKE INC CL B | Reinvestment Program | | (71.16) | | |
| 12/29 | NIKE INC CL B | Reinvestment Share(s) | .4982 | | | |
| | PRINCIPAL REINV AMT | $71.16 REINV PRICE $142.83000 REINV SHRS | .4982 | | | |
| 12/31 | INVESCO QQQ TR   SER 1 | * Dividend | | | 316.74 | |
| | HOLDING 564.2704 PAY DATE 12/31/2020 | | | | | |
| 12/31 | INVESCO QQQ TR   SER 1 | Reinvestment Program | | (316.74) | | |
| 12/31 | INVESCO QQQ TR   SER 1 | Reinvestment Share(s) | 1.0122 | | | |
| | PRINCIPAL REINV AMT | $316.74 REINV PRICE $312.92000 REINV SHRS | 1.0122 | | | |
| | *Subtotal (Taxable Dividends)* | | | | *15,717.56* | *27,891.19* |
| | **NET TOTAL** | | | **(15,717.56)** | **15,722.98** | **29,265.85** |
| | » Long Term Capital Gain Distributions | | | | 10,897.46 | 11,021.79 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer.  In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

## *YOUR CMA FOR TRUST TRANSACTIONS*

December 01, 2020 - December 31, 2020

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 12/08 | CHIPOTLE MEXICAN GRILL [Redacted]          UNIT PRICE 1315.3900 | Purchase | 19.0000 | (24,992.41) | | (24,992.41) | |
| 12/08 | SALESFORCE COM INC [Redacted]          UNIT PRICE  223.0726 | Purchase | 134.0000 | (29,891.73) | | (29,891.73) | |
| 12/10 | NORWEGIAN CRUISE LINE HLDGS LTD [Redacted]          UNIT PRICE   26.2900 | Purchase | 1,000.0000 | (26,290.00) | | (26,290.00) | |
| | *Subtotal (Purchases)* | | | *(81,174.14)* | | *(81,174.14)* | |
| **Sales** | | | | | | | |
| 12/08 ■ | PELOTON INTERACTIVE INC CL A [Redacted]          UNIT PRICE  115.0050 | Sale | -140.0000 | 16,100.70 | (.36) | 16,100.34 | |
| 12/11 ■ | SOUTHWEST AIRLNS CO [Redacted]          UNIT PRICE   45.8510 | Sale | -500.0000 | 22,925.50 | (.51) | 22,924.99 | |
| 12/23 ■ | TESLA INC [Redacted]          UNIT PRICE  661.5644 | Sale | -25.0000 | 16,539.11 | (.37) | 16,538.74 | |
| | *Subtotal (Sales)* | | | *55,565.31* | *(1.24)* | *55,564.07* | |
| **Other Security Transactions** | | | | | | | |
| 12/03 | MC CORMICK NON VTG HOLDING 105.8277 PAY DATE 12/03/2020 | Dividend | 105.0000 | | | | |
| 12/03 | MC CORMICK NON VTG HOLDING 105.8277 PAY DATE 11/30/2020 | Dividend | 105.0000 | | | | |
| 12/03 | MC CORMICK NON VTG ADJ 12/03/2020 | Dividend | -105.0000 | | | | |
| | *Subtotal (Other Security Transactions)* | | | | | | |
| | **TOTAL** | | | **(25,608.83)** | **(1.24)** | **(25,610.07)** | |

+


NINA FISCHMAN TTEE

Account Number: [Redacted] 4625

## YOUR CMA FOR TRUST TRANSACTIONS

December 01, 2020 - December 31, 2020

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Other Security Transactions** | | | | | | | |
| | TOTAL SECURITY PURCHASES/(DEBITS) | | | | | (81,174.14) | |
| | TOTAL SECURITY SALES/CREDITS | | | | | 55,564.07 | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| *Subtotal (Long-Term)* | | | | | | | *111,231.83* |
| PELOTON INTERACTIVE INC | 140.0000 | 10/06/20 | 12/04/20 | 16,100.34 | 15,793.39 | 306.95 | |
| SOUTHWEST AIRLNS CO | 500.0000 | 11/18/20 | 12/09/20 | 22,924.99 | 23,417.10 | (492.11) | |
| TESLA INC | 25.0000 | 11/20/20 | 12/21/20 | 16,538.74 | 12,447.25 | 4,091.49 | |
| *Subtotal (Short-Term)* | | | | | | *3,906.33* | *88,979.99* |
| **TOTAL** | | | | **55,564.07** | **51,657.74** | **3,906.33** | **200,211.82** |

✪ - Excludes transactions for which we have insufficient data

The capital gains and losses shown above may not reflect all transactions which must be reported on your 2020 tax return. These reportable transactions will appear on your January statement.

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 12/02 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| 12/11 | TD Bank, NA | Withdrawal | | 10,000.00 | |
| 12/15 | WIRE TRF OUTP50350037921 | Wire Transfer Out | | 45,000.00 | |
| 12/28 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | **65,000.00** | |
| **Other Debits/Credits** | | | | | |
| 12/07 | MC CORMICK NON VTG | ■Cash In Lieu of Shares | | | 76.66 |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

**CASH/OTHER TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| | HOLDING 105.8277 PAY DATE 11/30/2020 | | | | |
| | *Subtotal (Other Debits/Credits)* | | | | **76.66** |
| | **NET TOTAL** | | | **64,923.34** | |

**ADVISORY AND OTHER FEES**

| Date | Description | Fee Type | Quantity | Debit | Credit |
|------|-------------|----------|----------|-------|--------|
| 12/03 | INV. ADVISORY FEE DEC | Advisory Program Fee | | 1,581.60 | |
| | **NET TOTAL** | | | **1,581.60** | |

## *YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 12/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 12/10 | ML BANK DEPOSIT PROGRAM | 26,290.00 | |
| 12/02 | ML BANK DEPOSIT PROGRAM | 5,000.00 | | 12/14 | ML BANK DEPOSIT PROGRAM | | 12,925.00 |
| 12/03 | ML BANK DEPOSIT PROGRAM | 1,582.00 | | 12/15 | ML BANK DEPOSIT PROGRAM | 34,561.00 | |
| 12/04 | PREFERRED DEPOSIT | 38,900.00 | | 12/15 | PREFERRED DEPOSIT | 45,000.00 | |
| 12/07 | ML BANK DEPOSIT PROGRAM | | 38,900.00 | 12/16 | ML BANK DEPOSIT PROGRAM | | 34,561.00 |
| 12/08 | ML BANK DEPOSIT PROGRAM | 38,707.00 | | 12/24 | ML BANK DEPOSIT PROGRAM | | 16,539.00 |
| 12/08 | PREFERRED DEPOSIT | 26,300.00 | | 12/28 | ML BANK DEPOSIT PROGRAM | 5,000.00 | |
| 12/09 | ML BANK DEPOSIT PROGRAM | | 26,300.00 | | | | |
| | **NET TOTAL** | | | | | **92,114.00** | |



**MERRILL**

A BANK OF AMERICA COMPANY

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debit funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



# YOUR CMA FOR TRUST EQUITY COST BASIS

October 31, 2020 - November 30, 2020

## EQUITIES

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD | 12/19/19 | 614.0000 | 43.1278 | 26,480.53 | 92.6600 | 56,893.24 | 30,412.71 | |
| ALPHABET INC SHS  CL A | GOOGL | 05/06/20 | 31.0000 | 1,365.7400 | 42,337.94 | 1,754.4000 | 54,386.40 | 12,048.46 | |
| AMAZON COM INC  COM | AMZN | 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 3,168.0400 | 110,881.40 | 68,603.63 | |
| | | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 3,168.0400 | 34,848.44 | 16,125.95 | |
| | | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 3,168.0400 | 22,176.28 | 8,961.68 | |
| | | 07/16/20 | 6.0000 | 2,963.7800 | 17,782.68 | 3,168.0400 | 19,008.24 | 1,225.56 | |
| Subtotal | | | 59.0000 | | 91,997.54 | | 186,914.36 | 94,916.82 | |
| APPLE INC | AAPL | 11/27/17 | 851.9769 | 43.9643 | 37,456.64 | 119.0500 | 101,427.85 | 63,971.21 | 699 |
| CURRENT YIELD  0.68% | | | | | | | | | |
| | | 02/16/18 | 4.0000 | 43.9775 | 175.91 | 119.0500 | 476.20 | 300.29 | 4 |
| | | 05/18/18 | 4.0000 | 45.1775 | 180.71 | 119.0500 | 476.20 | 295.49 | 4 |
| | | 05/18/18 | 4.0000 | 47.7550 | 191.02 | 119.0500 | 476.20 | 285.18 | 4 |
| | | 08/17/18 | 4.0000 | 50.7800 | 203.12 | 119.0500 | 476.20 | 273.08 | 4 |
| | | 08/17/18 | 4.0000 | 53.6375 | 214.55 | 119.0500 | 476.20 | 261.65 | 4 |
| | | 11/16/18 | 4.0000 | 47.6325 | 190.53 | 119.0500 | 476.20 | 285.67 | 4 |
| | | 02/15/19 | 4.0000 | 47.5100 | 190.04 | 119.0500 | 476.20 | 286.16 | 4 |
| | | 02/15/19 | 4.0000 | 42.8675 | 171.47 | 119.0500 | 476.20 | 304.73 | 4 |
| | | 05/09/19 | 200.0000 | 49.5853 | 9,917.07 | 119.0500 | 23,810.00 | 13,892.93 | 164 |
| | | 05/17/19 | 3.6660 | 43.3224 | 158.82 | 119.0500 | 436.44 | 277.62 | 4 |
| | | 05/17/19 | 8.0000 | 46.7625 | 374.10 | 119.0500 | 952.40 | 578.30 | 7 |
| | | 08/14/19 | 4.1428 | 50.9124 | 210.92 | 119.0500 | 493.20 | 282.28 | 4 |
| | | 11/13/19 | 3.2076 | 66.0026 | 211.71 | 119.0500 | 381.86 | 170.15 | 3 |
| | | 02/12/20 | 2.6184 | 81.0915 | 212.33 | 119.0500 | 311.72 | 99.39 | 3 |
| | | 03/19/20 | 320.0000 | 61.9375 | 19,820.00 | 119.0500 | 38,096.00 | 18,276.00 | 263 |
| | | 05/13/20 | 3.8364 | 76.1807 | 292.26 | 119.0500 | 456.72 | 164.46 | 4 |
| | | 08/12/20 | 2.5596 | 114.4866 | 293.04 | 119.0500 | 304.72 | 11.68 | 3 |
| | | 11/11/20 | 2.4556 | 119.5471 | 293.56 | 119.0500 | 292.34 | (1.22) | 3 |
| Subtotal | | | 1,434.4633 | | 70,757.80 | | 170,772.85 | 100,015.05 | 1,189 |

NINA FISCHMAN TTEE                    Account Number: [Redacted]4625

# YOUR CMA FOR TRUST EQUITY COST BASIS

October 31, 2020 - November 30, 2020

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BOEING COMPANY | BA 11/18/20 | 100.0000 | 213.9733 | 21,397.33 | 210.7100 | **21,071.00** | (326.33) | |
| COSTCO WHOLESALE CRP DEL | COST 09/26/19 | 53.0000 | 288.0939 | 15,268.98 | 391.7700 | 20,763.81 | 5,494.83 | 149 |
| *CURRENT YIELD* 0.71% | | | | | | | | |
| | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 391.7700 | 58.37 | 12.87 | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 391.7700 | 55.40 | 9.80 | 1 |
| | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 391.7700 | 64.45 | 15.25 | 1 |
| | 08/13/20 | 0.1466 | 336.4256 | 49.32 | 391.7700 | 57.43 | 8.11 | 1 |
| | 11/12/20 | 0.0996 | 376.7068 | 37.52 | 391.7700 | 39.02 | 1.50 | 1 |
| *Subtotal* | | *53.7011* | | *15,496.12* | | *21,038.48* | *5,542.36* | *154* |
| FACEBOOK INC | FB 11/11/20 | 125.0000 | 276.4250 | 34,553.13 | 276.9700 | **34,621.25** | 68.12 | |
| *CLASS A COMMON STOCK* | | | | | | | | |
| FORD MOTOR CO | F 10/07/20 | 3,112.0000 | 7.1682 | 22,307.44 | 9.0800 | **28,256.96** | 5,949.52 | |
| MC CORMICK NON VTG | MKC 04/20/20 | 105.0000 | 157.2089 | 16,506.94 | 93.9400 | 9,816.45 | (6,690.49) | 286 |
| *CURRENT YIELD* 2.90% | | | | | | | | |
| | 07/17/20 | 0.4233 | 190.4086 | 80.60 | 93.9400 | 39.57 | (41.03) | 2 |
| | 10/16/20 | 0.4044 | 199.9505 | 80.86 | 93.9400 | 37.81 | (43.05) | 2 |
| @ | N/A | 105.0000 | N/A | N/A | 93.9400 | 9,816.45 | N/A | 286 |
| *Subtotal* | | *210.8277* | | *16,668.40* | | *19,710.28* | *N/A* | *576* |
| MCDONALDS CORP    COM | MCD 04/30/19 | 115.0000 | 197.3300 | 22,692.95 | 217.4400 | 25,005.60 | 2,312.65 | 594 |
| *CURRENT YIELD* 2.37% | | | | | | | | |
| | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 217.4400 | 8,697.60 | 780.19 | 207 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 217.4400 | 18.72 | 1.06 | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 217.4400 | 217.44 | 12.37 | 6 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 217.4400 | 234.18 | 10.20 | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 217.4400 | 21,744.00 | 2,009.01 | 517 |
| | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 217.4400 | 404.07 | 36.37 | 10 |
| | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 217.4400 | 518.70 | 148.67 | 13 |
| | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 217.4400 | 438.40 | 65.39 | 11 |
| | 09/14/20 | 1.6904 | 222.1545 | 375.53 | 217.4400 | 367.56 | (7.97) | 9 |
| *Subtotal* | | *265.1135* | | *52,278.33* | | *57,646.27* | *5,367.94* | *1,374* |

+



## YOUR CMA FOR TRUST EQUITY COST BASIS

October 31, 2020 - November 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT | 07/22/19 | 85.0000 | 138.8262 | 11,800.23 | 214.0700 | 18,195.95 | 6,395.72 | 191 |
| CURRENT YIELD 1.04% | | | | | | | | | |
| | | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 214.0700 | 143.08 | 51.08 | 2 |
| | | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 214.0700 | 144.50 | 42.16 | 2 |
| | | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 214.0700 | 150.96 | 48.27 | 2 |
| | | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 214.0700 | 29,327.59 | 9,384.36 | 307 |
| | | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 214.0700 | 191.66 | 18.75 | 3 |
| | | 09/09/20 | 0.8112 | 213.7204 | 173.37 | 214.0700 | 173.65 | .28 | 2 |
| Subtotal | | | 225.7551 | | 32,386.77 | | 48,327.39 | 15,940.62 | 509 |
| NETFLIX COM INC | NFLX | 04/23/20 | 44.0000 | 431.8350 | 19,000.74 | 490.7000 | 21,590.80 | 2,590.06 | |
| NIKE INC CL B | NKE | 03/19/19 | 153.0000 | 87.5826 | 13,400.14 | 134.7000 | 20,609.10 | 7,208.96 | 169 |
| CURRENT YIELD 0.81% | | | | | | | | | |
| | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 134.7000 | 13,470.00 | 5,180.54 | 110 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 134.7000 | 133.50 | 48.80 | 2 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 134.7000 | 123.63 | 38.71 | 2 |
| | | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 134.7000 | 125.94 | 31.15 | 2 |
| | | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 134.7000 | 161.79 | 66.77 | 2 |
| | | 06/30/20 | 0.9677 | 98.5016 | 95.32 | 134.7000 | 130.35 | 35.03 | 2 |
| | | 09/30/20 | 0.7488 | 127.6041 | 95.55 | 134.7000 | 100.86 | 5.31 | 1 |
| Subtotal | | | 258.7615 | | 22,239.90 | | 34,855.17 | 12,615.27 | 290 |
| OKTA INC REG SHS CL A | OKTA | 11/20/20 | 107.0000 | 237.9800 | 25,463.86 | 245.0400 | 26,219.28 | 755.42 | |
| PAYPAL HOLDINGS INC SHS | PYPL | 11/20/20 | 130.0000 | 192.7400 | 25,056.20 | 214.1200 | 27,835.60 | 2,779.40 | |
| PELOTON INTERACTIVE INC CL A | PTON | 10/06/20 | 280.0000 | 112.8098 | 31,586.77 | 116.3500 | 32,578.00 | 991.23 | |

# YOUR CMA FOR TRUST EQUITY COST BASIS

October 31, 2020 - November 30, 2020

| EQUITIES (continued)<br>Description | Symbol Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 144.2300 | 21,634.50 | 992.23 | 614 |
| CURRENT YIELD 2.83% | | | | | | | | |
| | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 144.2300 | 152.05 | 8.80 | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 144.2300 | 167.35 | 23.09 | 5 |
| | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 144.2300 | 170.35 | 14.71 | 5 |
| | 09/29/20 | 1.1372 | 137.9264 | 156.85 | 144.2300 | 164.02 | 7.17 | 5 |
| Subtotal | | 154.5328 | | 21,242.27 | | 22,288.27 | 1,046.00 | 634 |
| PROCTER & GAMBLE CO | PG 01/03/20 | 351.0000 | 123.1739 | 43,234.07 | 138.8700 | 48,743.37 | 5,509.30 | 1,110 |
| CURRENT YIELD 2.27% | | | | | | | | |
| | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 138.8700 | 326.72 | 24.63 | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 138.8700 | 392.72 | 70.63 | 9 |
| | 08/14/20 | 2.4035 | 134.9407 | 324.33 | 138.8700 | 333.77 | 9.44 | 8 |
| | 11/13/20 | 2.2616 | 144.2474 | 326.23 | 138.8700 | 314.07 | (12.16) | 8 |
| Subtotal | | 360.8458 | | 44,508.81 | | 50,110.65 | 5,601.84 | 1,143 |
| RINGCENTRAL INC | RNG 11/20/20 | 84.0000 | 297.9700 | 25,029.48 | 297.0500 | 24,952.20 | (77.28) | |
| ROKU INC CL A | ROKU 11/20/20 | 97.0000 | 257.0400 | 24,932.88 | 293.5700 | 28,476.29 | 3,543.41 | |
| SERVICENOW INC | NOW 11/20/20 | 48.0000 | 515.6100 | 24,749.28 | 534.5500 | 25,658.40 | 909.12 | |
| SOUTHWEST AIRLNS CO | LUV 11/18/20 | 500.0000 | 46.8342 | 23,417.10 | 46.3400 | 23,170.00 | (247.10) | 360 |
| CURRENT YIELD 1.55% | | | | | | | | |
| SQUARE INC SHS CL A | SQ 11/20/20 | 129.0000 | 193.6100 | 24,975.69 | 210.9600 | 27,213.84 | 2,238.15 | |
| STARBUCKS CORP | SBUX 09/04/20 | 483.0000 | 87.2983 | 42,165.08 | 98.0200 | 47,343.66 | 5,178.58 | 870 |
| CURRENT YIELD 1.83% | | | | | | | | |
| | 11/25/20 | 2.2070 | 98.4821 | 217.35 | 98.0200 | 216.33 | (1.02) | 4 |
| Subtotal | | 485.2070 | | 42,382.43 | | 47,559.99 | 5,177.56 | 874 |
| TARGET CORP COM | TGT 11/20/20 | 145.0000 | 172.1000 | 24,954.50 | 179.5300 | 26,031.85 | 1,077.35 | 395 |
| CURRENT YIELD 1.51% | | | | | | | | |
| TESLA INC | TSLA 11/20/20 | 50.0000 | 497.8900 | 24,894.50 | 567.6000 | 28,380.00 | 3,485.50 | |
| TWILIO INC CL A | TWLO 11/20/20 | 84.0000 | 296.5000 | 24,906.00 | 320.0900 | 26,887.56 | 1,981.56 | |



NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## *YOUR CMA FOR TRUST EQUITY COST BASIS*

| EQUITIES (continued)<br>Description | Symbol Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|
| UNITEDHEALTH GROUP INC<br>   *CURRENT YIELD 1.48%* | UNH 11/04/20 | 70.0000 | 354.1100 | 24,787.70 | 336.3400 | **23,543.80** | (1,243.90) | **350** |
| VERIZON COMMUNICATNS COM<br>   *CURRENT YIELD 4.15%* | VZ 12/12/19 | 42.0000 | 61.4016 | 2,578.87 | 60.4100 | 2,537.22 | (41.65) | 106 |
| | 12/16/19 | 4.8878 | 61.7680 | 301.91✦ | 60.4100 | 295.27 | (6.64) | 13 |
| | 12/27/19 | 8.4122 | 64.2340 | 540.35✦ | 60.4100 | 508.18 | (32.17) | 22 |
| | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 60.4100 | 248.87 | (1.44) | 11 |
| | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 60.4100 | 22,351.70 | 2,369.85 | 929 |
| | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 60.4100 | 502.65 | 22.26 | 21 |
| *Subtotal* | | *437.7402* | | *24,133.68* | | ***26,443.89*** | *2,310.21* | ***1,102*** |
| ZILLOW GROUP INC SHS<br>   CL C | Z 08/12/20 | 552.0000 | 77.4850 | 42,771.72 | 107.8100 | **59,511.12** | 16,739.40 | |
| **TOTAL** YIELD .70% | | | | 947,694.84 | | **1,282,945.19** | 325,433.90 | **8,950** |

**Notes**

Total values exclude N/A items

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

@ - These shares result from a stock dividend or split and will be payable to your account on the date shown. The market price has been changed to reflect that dividend or split. The unit cost will be adjusted on the payable-date.

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917



**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT      06901
alexander.fischman@ml.com
1-800-234-6381

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

■ **WEALTH MANAGEMENT REPORT** October 31, 2020 - November 30, 2020

## PORTFOLIO SUMMARY

| | November 30 | October 30 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | $[Redacted],841.93 | **$1,760,509.92** | **$137,332.01** | ▲ |
| Your assets | $[Redacted],841.93 | $1,760,509.92 | $137,332.01 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($6,467.09) | ($19,527.25) | | |
| Securities You Transferred In/Out | - | $94.82 | | |
| *Subtotal Net Contributions* | **($6,467.09)** | **($19,432.43)** | | |
| Your Dividends/Interest Income | $1,324.23 | $408.60 | | |
| Your Market Gains/(Losses) | $142,474.87 | ($53,161.69) | | |
| *Subtotal Investment Earnings* | ***$143,799.10*** | ***($52,753.09)*** | | |

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



## DOWNSIZE YOUR DOCUMENTS
Declutter with Online Delivery. Go paperless today. Visit mymerrill.com to enroll.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,674,361.62 | 88.22% |
| Cash/Money Accounts | 223,480.31 | 11.78% |
| **TOTAL** | $[Redacted],841.93 | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 14.98 | 1,369.24 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 1,309.25 | 12,173.63 |
| Total | $1,324.23 | $13,542.87 |
| **Your Estimated Annual Income** | | **$10,019.53** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ✛PREFERRED DEPOSIT | 195,465.00 | 10.29% |
| ✛FDIC INSURED NOT SIPC COVERED | | |
| AMAZON COM INC  COM | 186,914.36 | 9.84% |
| APPLE INC | 170,772.85 | 8.99% |
| INVESCO QQQ TR   SER 1 | 169,066.69 | 8.90% |
| MORGAN STANLEY INSTL FD | 162,348.43 | 8.55% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3621.63 | 3269.96 | 3230.78 |
| Three-Month Treasury Bills | .07% | .09% | 1.54% |
| Long-Term Treasury Bonds | 1.57% | 1.66% | 2.39% |
| One-Month LIBOR | .15% | .14% | 1.78% |
| NASDAQ | 12198.74 | 10911.59 | 8972.61 |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**     $[Redacted],841.93

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT     06901
alexander.fischman@ml.com
1-800-234-6381

# ■ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

October 31, 2020 - November 30, 2020

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (10/31) | **$1,760,509.92** | |
| Total Credits | 1,324.23 | 88,651.17 |
| Total Debits | (6,467.09) | (508,910.44) |
| Securities You Transferred In/Out | - | 1,899,062.48 |
| Market Gains/(Losses) | 142,474.87 | 419,038.72 |
| **Closing Value** (11/30) | **$[Redacted],841.93** | |

## ASSETS

| | November 30 | October 30 |
|---|---|---|
| Cash/Money Accounts | 223,480.31 | 481,300.61 |
| Fixed Income | - | |
| Equities | 1,282,945.19 | 892,671.29 |
| Mutual Funds | 391,416.43 | 386,538.02 |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | [Redacted],841.93 | 1,760,509.92 |
| **TOTAL ASSETS** | **$[Redacted],841.93** | **$1,760,509.92** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$[Redacted],841.93** | **$1,760,509.92** |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:     | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

October 31, 2020 - November 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $481,300.61 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 75,108.30 |
| *Subtotal* | *-* | *75,108.30* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (5,000.00) | (406,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (87,297.25) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,467.09) | (15,113.19) |
| *Subtotal* | *(6,467.09)* | *(508,910.44)* |
| **Net Cash Flow** | **($6,467.09)** | **($433,802.14)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,324.23 | 13,542.87 |
| Dividend Reinvestments | (1,309.25) | (11,995.23) |
| Security Purchases/Debits | (329,117.65) | (1,663,260.02) |
| Security Sales/Credits | 77,749.46 | 2,318,994.83 |
| **Closing Cash/Money Accounts** | **$223,480.31** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (0.60) | (33.61) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 88.22% |
| Cash/Money Accounts | 11.78% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN TTEE

Account Number: [Redacted]4625

# ACCOUNT INVESTMENT OBJECTIVE

October 31, 2020 - November 30, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 31,296 | 39,943 | .01 | 0.44 | 28,013 |
| Bank of America CA, N.A. | 0 | 1,192 | .01 | 0.01 | 1 |
| **TOTAL** ML Bank Deposit Program | 31,296 | | | 0.45 | 28,014 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 450,003 | 342,198 | .05 | 14.53 | 195,465 |
| **TOTAL** Preferred Deposit | 450,003 | | | 14.53 | 195,465 |

+