## YOUR CMA FOR TRUST ASSETS

October 31, 2020 - November 30, 2020

### CASH/MONEY ACCOUNTS

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.31 | 1.31 | | 1.31 | | |
| ⊹ML BANK DEPOSIT PROGRAM | 28,014.00 | 28,014.00 | 1.0000 | 28,014.00 | 3 | .01 |
| ⊹FDIC INSURED NOT SIPC COVERED | | | | | | |
| ⊹PREFERRED DEPOSIT | 195,465.00 | 195,465.00 | 1.0000 | 195,465.00 | 98 | .05 |
| ⊹FDIC INSURED NOT SIPC COVERED | | | | | | |
| TOTAL | | 223,480.31 | | 223,480.31 | 101 | .04 |

### EQUITIES

| Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD | 614.0000 | 26,480.53 | 92.6600 | 56,893.24 | 30,412.71 | |
| ALPHABET INC SHS CL A | GOOGL | 31.0000 | 42,337.94 | 1,754.4000 | 54,386.40 | 12,048.46 | |
| AMAZON COM INC COM | AMZN | 59.0000 | 91,997.54 | 3,168.0400 | 186,914.36 | 94,916.82 | |
| APPLE INC<br>CURRENT YIELD 0.68% | AAPL | 1,434.4633 | 70,757.80 | 119.0500 | 170,772.85 | 100,015.05 | 1,189 |
| BOEING COMPANY | BA | 100.0000 | 21,397.33 | 210.7100 | 21,071.00 | (326.33) | |
| COSTCO WHOLESALE CRP DEL<br>CURRENT YIELD 0.71% | COST | 53.7011 | 15,496.12 | 391.7700 | 21,038.48 | 5,542.36 | 154 |
| FACEBOOK INC<br>CLASS A COMMON STOCK | FB | 125.0000 | 34,553.13 | 276.9700 | 34,621.25 | 68.12 | |
| FORD MOTOR CO | F | 3,112.0000 | 22,307.44 | 9.0800 | 28,256.96 | 5,949.52 | |
| MC CORMICK NON VTG<br>CURRENT YIELD 2.90% | MKC | 105.8277 | 16,668.40 | 93.4900 | 9,893.83 | (6,774.57) | 290 |
| @ | | 105.0000 | N/A | 93.4900 | 9,816.45 | N/A | 286 |
| Subtotal | | 210.8277 | 16,668.40 | | 19,710.28 | N/A | 576 |
| MCDONALDS CORP COM<br>CURRENT YIELD 2.37% | MCD | 265.1135 | 52,278.33 | 217.4400 | 57,646.27 | 5,367.94 | 1,374 |


NINA FISCHMAN TTEE

Account Number: [Redacted] 4625

## YOUR CMA FOR TRUST ASSETS

October 31, 2020 - November 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| MICROSOFT CORP<br>CURRENT YIELD 1.04% | MSFT | 225.7551 | 32,386.77 | 214.0700 | 48,327.39 | 15,940.62 | 509 |
| NETFLIX COM INC | NFLX | 44.0000 | 19,000.74 | 490.7000 | 21,590.80 | 2,590.06 | |
| NIKE INC CL B<br>CURRENT YIELD 0.81% | NKE | 258.7615 | 22,239.90 | 134.7000 | 34,855.17 | 12,615.27 | 290 |
| OKTA INC REG SHS CL A | OKTA | 107.0000 | 25,463.86 | 245.0400 | 26,219.28 | 755.42 | |
| PAYPAL HOLDINGS INC SHS | PYPL | 130.0000 | 25,056.20 | 214.1200 | 27,835.60 | 2,779.40 | |
| PELOTON INTERACTIVE INC<br>CL A | PTON | 280.0000 | 31,586.77 | 116.3500 | 32,578.00 | 991.23 | |
| PEPSICO INC<br>CURRENT YIELD 2.83% | PEP | 154.5328 | 21,242.27 | 144.2300 | 22,288.27 | 1,046.00 | 634 |
| PROCTER & GAMBLE CO<br>CURRENT YIELD 2.27% | PG | 360.8458 | 44,508.81 | 138.8700 | 50,110.65 | 5,601.84 | 1,143 |
| RINGCENTRAL INC | RNG | 84.0000 | 25,029.48 | 297.0500 | 24,952.20 | (77.28) | |
| ROKU INC CL A | ROKU | 97.0000 | 24,932.88 | 293.5700 | 28,476.29 | 3,543.41 | |
| SERVICENOW INC | NOW | 48.0000 | 24,749.28 | 534.5500 | 25,658.40 | 909.12 | |
| SOUTHWEST AIRLNS CO<br>CURRENT YIELD 1.55% | LUV | 500.0000 | 23,417.10 | 46.3400 | 23,170.00 | (247.10) | 360 |
| SQUARE INC SHS CL A | SQ | 129.0000 | 24,975.69 | 210.9600 | 27,213.84 | 2,238.15 | |
| STARBUCKS CORP<br>CURRENT YIELD 1.83% | SBUX | 485.2070 | 42,382.43 | 98.0200 | 47,559.99 | 5,177.56 | 874 |
| TARGET CORP COM<br>CURRENT YIELD 1.51% | TGT | 145.0000 | 24,954.50 | 179.5300 | 26,031.85 | 1,077.35 | 395 |
| TESLA INC | TSLA | 50.0000 | 24,894.50 | 567.6000 | 28,380.00 | 3,485.50 | |
| TWILIO INC CL A | TWLO | 84.0000 | 24,906.00 | 320.0900 | 26,887.56 | 1,981.56 | |

+

## *YOUR CMA FOR TRUST ASSETS*

October 31, 2020 - November 30, 2020

| **EQUITIES** (continued)<br>Description | Symbol | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|
| UNITEDHEALTH GROUP INC<br>  *CURRENT YIELD 1.48%* | UNH | 70.0000 | 24,787.70 | 336.3400 | **23,543.80** | (1,243.90) | **350** |
| VERIZON COMMUNICATNS COM<br>  *CURRENT YIELD 4.15%* | VZ | 437.7402 | 24,133.68✦ | 60.4100 | **26,443.89** | 2,310.21 | **1,102** |
| ZILLOW GROUP INC SHS<br>  *CL C* | Z | 552.0000 | 42,771.72 | 107.8100 | **59,511.12** | 16,739.40 | |
| **TOTAL**    YIELD .70% | | | 947,694.84 | | **1,282,945.19** | 325,433.90 | **8,950** |

Equity Cost Basis details are available on the Statements and Documents page of www.mymerrill.com.

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR SER 1<br>  *CURRENT YIELD 0.54% SYMBOL: QQQ Initial Purchase: 03/13/18 Equity 100%* | 564.2704 | 112,114.45 | 299.6200 | **169,066.69** | 56,952.24 | 109,604 | **59,462** | **921** |
| MORGAN STANLEY INSTL FD<br>  *INC GROWTH PORT CL I SYMBOL: MSEQX Initial Purchase: 05/21/20 Equity 100%* | 1,654.4220 | 103,285.57 | 98.1300 | **162,348.43** | 59,062.86 | 103,285 | **59,062** | |
| SPDR S P BIOTECH<br>  *CURRENT YIELD 0.07% SYMBOL: XBI Initial Purchase: 11/08/18 Equity 100%* | 450.4603 | 38,204.35 | 133.2000 | **60,001.31** | 21,796.96 | 38,154 | **21,846** | **48** |
|   *Subtotal (Equities)* | | | | *391,416.43* | | | | |
| **TOTAL**    YIELD .25% | | 253,604.37 | | **391,416.43** | 137,812.06 | | **140,370** | **969** |

| **LONG PORTFOLIO** | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD .53% | 1,424,779.52 | [Redacted],841.93 | 463,245.96 | | **10,019** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

+


NINA FISCHMAN TTEE                    Account Number: [Redacted]4625

## *YOUR CMA FOR TRUST ASSETS*

October 31, 2020 - November 30, 2020

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**

Total values exclude N/A items

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

@ - These shares result from a stock dividend or split and will be payable to your account on the date shown. The market price has been changed to reflect that dividend or split. The unit cost will be adjusted on the payable-date.

## *YOUR CMA FOR TRUST TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 11/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .45 | |
| 11/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .53 | |
| | PREFERRED DEPOSIT | Income Total | | | 14.00 | |
| | *Subtotal (Taxable Interest)* | | | | *14.98* | *1,369.24* |
| **Taxable Dividends** | | | | | | |
| 11/02 | VERIZON COMMUNICATNS COM HOLDING 447.8524 PAY DATE 11/02/2020 | * Dividend | | | 281.03 | |
| 11/02 | VERIZON COMMUNICATNS COM | Reinvestment Program | | (281.03) | | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 11/02 | VERIZON COMMUNICATNS COM | Reinvestment Share(s) | 4.8878 | | | |
| | PRINCIPAL REINV AMT | $281.03 REINV PRICE $57.49640 REINV SHRS | 4.8878 | | | |
| 11/04 | LOWE'S COMPANIES INC | * Dividend | | | 153.56 | |
| | HOLDING 255.9354 PAY DATE 11/04/2020 | | | | | |
| 11/04 | LOWE'S COMPANIES INC | Reinvestment Program | | (153.56) | | |
| 11/04 | LOWE'S COMPANIES INC | Reinvestment Share(s) | .9293 | | | |
| | PRINCIPAL REINV AMT | $153.56 REINV PRICE $165.25000 REINV SHRS | .9293 | | | |
| 11/12 | APPLE INC | * Dividend | | | 293.56 | |
| | HOLDING 1432.0077 PAY DATE 11/12/2020 | | | | | |
| 11/12 | APPLE INC | Reinvestment Program | | (293.56) | | |
| 11/12 | APPLE INC | Reinvestment Share(s) | 2.4556 | | | |
| | PRINCIPAL REINV AMT | $293.56 REINV PRICE $119.54773 REINV SHRS | 2.4556 | | | |
| 11/13 | COSTCO WHOLESALE CRP DEL | * Dividend | | | 37.52 | |
| | HOLDING 53.6015 PAY DATE 11/13/2020 | | | | | |
| 11/13 | COSTCO WHOLESALE CRP DEL | Reinvestment Program | | (37.52) | | |
| 11/13 | COSTCO WHOLESALE CRP DEL | Reinvestment Share(s) | .0996 | | | |
| | PRINCIPAL REINV AMT | $37.52 REINV PRICE $376.52000 REINV SHRS | .0996 | | | |
| 11/16 | PROCTER & GAMBLE CO | * Dividend | | | 326.23 | |
| | HOLDING 412.5842 PAY DATE 11/16/2020 | | | | | |
| 11/16 | PROCTER & GAMBLE CO | Reinvestment Program | | (326.23) | | |
| 11/16 | PROCTER & GAMBLE CO | Reinvestment Share(s) | 2.2616 | | | |
| | PRINCIPAL REINV AMT | $326.23 REINV PRICE $144.25000 REINV SHRS | 2.2616 | | | |
| 11/27 | STARBUCKS CORP | * Dividend | | | 217.35 | |
| | HOLDING 483.0000 PAY DATE 11/27/2020 | | | | | |
| 11/27 | STARBUCKS CORP | Reinvestment Program | | (217.35) | | |
| 11/27 | STARBUCKS CORP | Reinvestment Share(s) | 2.2070 | | | |
| | PRINCIPAL REINV AMT | $217.35 REINV PRICE $98.48000 REINV SHRS | 2.2070 | | | |

+



# YOUR CMA FOR TRUST TRANSACTIONS

October 31, 2020 - November 30, 2020

---

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | *1,309.25* | *12,173.63* |
| | **NET TOTAL** | | | (1,309.25) | 1,324.23 | 13,542.87 |
| | Long Term Capital Gain Distributions | | | | | 124.33 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

## SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 11/06 | UNITEDHEALTH GROUP INC [Redacted] UNIT PRICE 354.1100 | Purchase | 70.0000 | (24,787.70) | | (24,787.70) | |
| 11/13 | FACEBOOK INC CLASS A COMMON STOCK [Redacted] UNIT PRICE 276.4250 | Purchase | 125.0000 | (34,553.13) | | (34,553.13) | |
| 11/20 | BOEING COMPANY [Redacted] UNIT PRICE 213.9733 | Purchase | 100.0000 | (21,397.33) | | (21,397.33) | |
| 11/20 | SOUTHWEST AIRLNS CO [Redacted] UNIT PRICE 46.8342 | Purchase | 500.0000 | (23,417.10) | | (23,417.10) | |
| 11/24 | OKTA INC REG SHS CL A [Redacted] UNIT PRICE 237.9800 | Purchase | 107.0000 | (25,463.86) | | (25,463.86) | |
| 11/24 | PAYPAL HOLDINGS INC SHS [Redacted] UNIT PRICE 192.7400 | Purchase | 130.0000 | (25,056.20) | | (25,056.20) | |
| 11/24 | ROKU INC CL A [Redacted] UNIT PRICE 257.0400 | Purchase | 97.0000 | (24,932.88) | | (24,932.88) | |
| 11/24 | RINGCENTRAL INC [Redacted] UNIT PRICE 297.9700 | Purchase | 84.0000 | (25,029.48) | | (25,029.48) | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 11/24 | SERVICENOW INC [Redacted]    UNIT PRICE 515.6100 | Purchase | 48.0000 | (24,749.28) | | (24,749.28) | |
| 11/24 | SQUARE INC SHS   CL A [Redacted]    UNIT PRICE 193.6100 | Purchase | 129.0000 | (24,975.69) | | (24,975.69) | |
| 11/24 | TARGET CORP   COM [Redacted]    UNIT PRICE 172.1000 | Purchase | 145.0000 | (24,954.50) | | (24,954.50) | |
| 11/24 | TESLA INC [Redacted]    UNIT PRICE 497.8900 | Purchase | 50.0000 | (24,894.50) | | (24,894.50) | |
| 11/24 | TWILIO INC CL A [Redacted]    UNIT PRICE 296.5000 | Purchase | 84.0000 | (24,906.00) | | (24,906.00) | |
| | ***Subtotal (Purchases)*** | | | **(329,117.65)** | | **(329,117.65)** | |
| **Sales** | | | | | | | |
| 11/19 ■ | BLACKROCK LARGE CP FOCUS   Sale GROWTH FUND INC INSTL FRAC SHR QUANTITY .734 [Redacted] | | -7,441.7340 UNIT PRICE   6.7800 | 50,454.96 | | 50,454.96 | |
| 11/20 ■ | LOWE'S COMPANIES INC [Redacted]    UNIT PRICE 150.0930 | Sale | -181.0000 | 27,166.83 | (.60) | 27,166.23 | |
| | ***Subtotal (Sales)*** | | | **77,621.79** | **(.60)** | **77,621.19** | |
| **Other Security Transactions** | | | | | | | |
| 11/19 | LOWE'S COMPANIES INC SALE PRICE$148.35000 QTY SOLD .8647 | Fractional Share Sale | -.8647 | | | 128.27 | |
| | ***Subtotal (Other Security Transactions)*** | | | | | **128.27** | |
| | **TOTAL** | | | **(251,495.86)** | **(.60)** | **(251,368.19)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(329,117.65)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **77,749.46** | |

+



# YOUR CMA FOR TRUST TRANSACTIONS

October 31, 2020 - November 30, 2020

## REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | 111,231.83 |
| LOWE'S COMPANIES INC | 180.0000 | 05/19/20 | 11/18/20 | 27,016.14 | 21,177.36 | 5,838.78 | |
| LOWE'S COMPANIES INC | .9354 | 08/04/20 | 11/18/20 | 140.39 | 140.25 | .14 | |
| LOWE'S COMPANIES INC | .0646 | 11/03/20 | 11/18/20 | 9.70 | 10.67 | (.97) | |
| LOWE'S COMPANIES INC | .8647 | 11/03/20 | 11/18/20 | 128.27 | 142.89 | (14.62) | |
| VERIZON COMMUNICATNS COM   CXL | 15.0000 | 12/12/19 | 10/26/20 | 856.96 | 921.03 | 64.07 | |
| ✧ VERIZON COMMUNICATNS COM | 4.8878 | 12/12/19 | 10/26/20 | 279.24 | 300.12 | N/C | |
| VERIZON COMMUNICATNS COM | 10.1122 | 12/12/19 | 10/26/20 | 577.72 | 620.91 | (43.19) | |
| BLACKROCK LARGE CP FOCUS | 7441.7340 | 05/20/20 | 11/18/20 | 50,454.96 | 40,929.54 | 9,525.42 | |
| Subtotal (Short-Term) | | | | | | 15,369.63 | 85,073.66 |
| **TOTAL** | | | | **78,606.42** | **63,321.74** | **15,369.63** | **196,305.49** |

✪ - Excludes transactions for which we have insufficient data
N/C - Results may not be calculated for transactions which involve the sale of partnership interests, short term debt instruments, derivative products purchased in the secondary market, or the determination of ordinary income and/or capital items for discount and zero-coupon issues.
CXL - Indicates the cancellation of an error transaction.
✧This transaction has been affected by a "Wash Sale" based on IRS regulations. There are two different types of adjustments that may be occurring.
(A) If the gain/loss displays as N/C, this transaction has been identified as a "Wash Sale" based on IRS regulations and the loss has been added to the cost basis of the related purchase.
(B) If the gain/loss is calculated, the cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and your gain or loss will be inclusive of this amount.

## CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 11/18 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | *5,000.00* | |
| | **NET TOTAL** | | | **5,000.00** | |

+

Account Number: [Redacted]4625

## YOUR CMA FOR TRUST TRANSACTIONS

October 31, 2020 - November 30, 2020

**ADVISORY AND OTHER FEES**

| Date | Description | Fee Type | Quantity | Debit | Credit |
|------|-------------|----------|----------|-------|--------|
| 11/03 | INV. ADVISORY FEE NOV | Advisory Program Fee | | 1,467.09 | |
| | **NET TOTAL** | | | **1,467.09** | |

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 11/02 | ML BANK DEPOSIT PROGRAM | | 1.00 | 11/18 | ML BANK DEPOSIT PROGRAM | 5,000.00 | |
| 11/03 | ML BANK DEPOSIT PROGRAM | 1,467.00 | | 11/20 | ML BANK DEPOSIT PROGRAM | | 32,935.00 |
| 11/04 | PREFERRED DEPOSIT | 25,000.00 | | 11/20 | PREFERRED DEPOSIT | 225,000.00 | |
| 11/05 | ML BANK DEPOSIT PROGRAM | | 25,000.00 | 11/23 | ML BANK DEPOSIT PROGRAM | | 225,000.00 |
| 11/06 | ML BANK DEPOSIT PROGRAM | 24,788.00 | | 11/24 | ML BANK DEPOSIT PROGRAM | 254,962.00 | |
| 11/12 | PREFERRED DEPOSIT | 34,552.00 | | 11/24 | PREFERRED DEPOSIT | | 30,000.00 |
| 11/13 | ML BANK DEPOSIT PROGRAM | 1.00 | | | | | |
| | **NET TOTAL** | | | | | **257,834.00** | |

+

4709



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                                    **$0.00**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ INDIVIDUAL INVESTOR ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                              October 01, 2020 - October 30, 2020

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (10/01) | **$0.00** | |
| Total Credits | 95.55 | 95.55 |
| Total Debits | - | - |
| Securities You Transferred In/Out | (94.82) | (94.82) |
| Market Gains/(Losses) | (0.73) | (0.73) |
| **Closing Value** (10/30) | **$0.00** | |

## ASSETS

| | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | - | - |
| Fixed Income | | - |
| Equities | - | - |
| Mutual Funds | | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | **-** | - |
| **TOTAL ASSETS** | **-** | - |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **-** | - |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill")  makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.
Investment products:   | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# INDIVIDUAL INVESTOR ACCOUNT

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | - |
| Subtotal | - | - |
| **Net Cash Flow** | - | - |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 95.55 | 95.55 |
| Dividend Reinvestments | (95.55) | (95.55) |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | - | |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN TTEE

Account Number: [Redacted]1091

# ACCOUNT INVESTMENT OBJECTIVE

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| 10/01 | NIKE INC CL B | * Dividend | | | 95.55 | |
| | HOLDING 390.0127 PAY DATE 10/01/2020 | | | | | |
| 10/01 | NIKE INC CL B | Reinvestment Program | | (95.55) | | |
| 10/01 | NIKE INC CL B | Reinvestment Share(s) | .7488 | | | |
| | PRINCIPAL REINV AMT    $95.55 REINV PRICE  $127.61000 REINV SHRS | .7488 | | | | |
| | *Subtotal (Taxable Dividends)* | | | | 95.55 | 95.55 |
| | **NET TOTAL** | | | (95.55) | 95.55 | 95.55 |

+

007

4709

## *YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS*

October 01, 2020 - October 30, 2020

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 10/02 | NIKE INC CL B<br>TFR TO [Redacted]4625 | Security Transfer Out | -.7488 | (94.82) | |
| | **NET TOTAL** | | | **(94.82)** | **(94.82)** |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

Both Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



# *YOUR CMA FOR TRUST EQUITY COST BASIS*

October 01, 2020 - October 30, 2020

| EQUITIES Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 614.0000 | 43.1278 | 26,480.53 | 75.2900 | **46,228.06** | 19,747.53 | |
| ALPHABET INC SHS CL A | GOOGL 05/06/20 | 31.0000 | 1,365.7400 | 42,337.94 | 1,616.1100 | **50,099.41** | 7,761.47 | |
| AMAZON COM INC COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 3,036.1500 | 106,265.25 | 63,987.48 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 3,036.1500 | 33,397.65 | 14,675.16 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 3,036.1500 | 21,253.05 | 8,038.45 | |
| | 07/16/20 | 6.0000 | 2,963.7800 | 17,782.68 | 3,036.1500 | 18,216.90 | 434.22 | |
| *Subtotal* | | *59.0000* | | *91,997.54* | | ***179,132.85*** | *87,135.31* | |
| APPLE INC | AAPL 11/27/17 | 851.9769 | 43.9643 | 37,456.64 | 108.8600 | 92,746.21 | 55,289.57 | 699 |
| *CURRENT YIELD 0.75%* | | | | | | | | |
| | 02/16/18 | 4.0000 | 43.9775 | 175.91 | 108.8600 | 435.44 | 259.53 | 4 |
| | 05/18/18 | 4.0000 | 45.1775 | 180.71 | 108.8600 | 435.44 | 254.73 | 4 |
| | 05/18/18 | 4.0000 | 47.7550 | 191.02 | 108.8600 | 435.44 | 244.42 | 4 |
| | 08/17/18 | 4.0000 | 50.7800 | 203.12 | 108.8600 | 435.44 | 232.32 | 4 |
| | 08/17/18 | 4.0000 | 53.6375 | 214.55 | 108.8600 | 435.44 | 220.89 | 4 |
| | 11/16/18 | 4.0000 | 47.6325 | 190.53 | 108.8600 | 435.44 | 244.91 | 4 |
| | 02/15/19 | 4.0000 | 47.5100 | 190.04 | 108.8600 | 435.44 | 245.40 | 4 |
| | 02/15/19 | 4.0000 | 42.8675 | 171.47 | 108.8600 | 435.44 | 263.97 | 4 |
| | 05/09/19 | 200.0000 | 49.5853 | 9,917.07 | 108.8600 | 21,772.00 | 11,854.93 | 165 |
| | 05/17/19 | 3.6660 | 43.3224 | 158.82 | 108.8600 | 399.08 | 240.26 | 4 |
| | 05/17/19 | 8.0000 | 46.7625 | 374.10 | 108.8600 | 870.88 | 496.78 | 7 |
| | 08/14/19 | 4.1428 | 50.9124 | 210.92 | 108.8600 | 450.99 | 240.07 | 4 |
| | 11/13/19 | 3.2076 | 66.0026 | 211.71 | 108.8600 | 349.18 | 137.47 | 3 |
| | 02/12/20 | 2.6184 | 81.0915 | 212.33 | 108.8600 | 285.04 | 72.71 | 3 |
| | 03/19/20 | 320.0000 | 61.9375 | 19,820.00 | 108.8600 | 34,835.20 | 15,015.20 | 263 |
| | 05/13/20 | 3.8364 | 76.1807 | 292.26 | 108.8600 | 417.63 | 125.37 | 4 |
| | 08/12/20 | 2.5596 | 114.4866 | 293.04 | 108.8600 | 278.64 | (14.40) | 3 |
| *Subtotal* | | *1,432.0077* | | *70,464.24* | | ***155,888.37*** | *85,424.13* | *1,187* |

## *YOUR CMA FOR TRUST EQUITY COST BASIS*

October 01, 2020 - October 30, 2020

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| COSTCO WHOLESALE CRP DEL | COST 09/26/19 | 53.0000 | 288.0939 | 15,268.98 | 357.6200 | 18,953.86 | 3,684.88 | 149 |
| *CURRENT YIELD* 0.78% | | | | | | | | |
| | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 357.6200 | 53.29 | 7.79 | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 357.6200 | 50.57 | 4.97 | 1 |
| | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 357.6200 | 58.83 | 9.63 | 1 |
| | 08/13/20 | 0.1466 | 336.4256 | 49.32 | 357.6200 | 52.43 | 3.11 | 1 |
| Subtotal | | *53.6015* | | *15,458.60* | | *19,168.98* | *3,710.38* | *153* |
| FORD MOTOR CO | F 10/07/20 | 3,112.0000 | 7.1682 | 22,307.44 | 7.7300 | **24,055.76** | 1,748.32 | |
| LOWE'S COMPANIES INC | LOW 05/19/20 | 180.0000 | 117.6520 | 21,177.36 | 158.1000 | 28,458.00 | 7,280.64 | 432 |
| *CURRENT YIELD* 1.51% | | | | | | | | |
| | 08/04/20 | 0.9354 | 149.9358 | 140.25 | 158.1000 | 147.89 | 7.64 | 3 |
| Subtotal | | *180.9354* | | *21,317.61* | | *28,605.89* | *7,288.28* | *435* |
| MC CORMICK NON VTG | MKC 04/20/20 | 105.0000 | 157.2089 | 16,506.94 | 180.5100 | 18,953.55 | 2,446.61 | 261 |
| *CURRENT YIELD* 1.37% | | | | | | | | |
| | 07/17/20 | 0.4233 | 190.4086 | 80.60 | 180.5100 | 76.41 | (4.19) | 2 |
| | 10/16/20 | 0.4044 | 199.9505 | 80.86 | 180.5100 | 73.00 | (7.86) | 1 |
| Subtotal | | *105.8277* | | *16,668.40* | | *19,102.96* | *2,434.56* | *264* |
| MCDONALDS CORP     COM | MCD 04/30/19 | 115.0000 | 197.3300 | 22,692.95 | 213.0000 | 24,495.00 | 1,802.05 | 594 |
| *CURRENT YIELD* 2.42% | | | | | | | | |
| | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 213.0000 | 8,520.00 | 602.59 | 207 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 213.0000 | 18.34 | .68 | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 213.0000 | 213.00 | 7.93 | 6 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 213.0000 | 229.40 | 5.42 | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 213.0000 | 21,300.00 | 1,565.01 | 516 |
| | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 213.0000 | 395.82 | 28.12 | 10 |
| | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 213.0000 | 508.11 | 138.08 | 13 |
| | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 213.0000 | 429.45 | 56.44 | 11 |
| | 09/14/20 | 1.6904 | 222.1545 | 375.53 | 213.0000 | 360.06 | (15.47) | 9 |
| Subtotal | | *265.1135* | | *52,278.33* | | *56,469.18* | *4,190.85* | *1,373* |



NINA FISCHMAN TTEE                     Account Number: [Redacted]4625

## *YOUR CMA FOR TRUST EQUITY COST BASIS*
October 01, 2020 - October 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT | 07/22/19 | 85.0000 | 138.8262 | 11,800.23 | 202.4700 | 17,209.95 | 5,409.72 | 191 |
| *CURRENT YIELD 1.10%* | | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 202.4700 | 135.33 | 43.33 | 2 |
| | | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 202.4700 | 136.67 | 34.33 | 2 |
| | | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 202.4700 | 142.78 | 40.09 | 2 |
| | | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 202.4700 | 27,738.39 | 7,795.16 | 307 |
| | | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 202.4700 | 181.27 | 8.36 | 3 |
| | | 09/09/20 | 0.8112 | 213.7204 | 173.37 | 202.4700 | 164.24 | (9.13) | 2 |
| Subtotal | | | *225.7551* | | *32,386.77* | | **45,708.63** | *13,321.86* | **509** |
| NETFLIX COM INC | NFLX | 04/23/20 | 44.0000 | 431.8350 | 19,000.74 | 475.7400 | **20,932.56** | 1,931.82 | |
| NIKE INC CL B | NKE | 03/19/19 | 153.0000 | 87.5826 | 13,400.14 | 120.0800 | 18,372.24 | 4,972.10 | 150 |
| *CURRENT YIELD 0.81%* | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 120.0800 | 12,008.00 | 3,718.54 | 98 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 120.0800 | 119.01 | 34.31 | 1 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 120.0800 | 110.21 | 25.29 | 1 |
| | | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 120.0800 | 112.27 | 17.48 | 1 |
| | | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 120.0800 | 144.23 | 49.21 | 2 |
| | | 06/30/20 | 0.9677 | 98.5016 | 95.32 | 120.0800 | 116.20 | 20.88 | 1 |
| | | 09/30/20 | 0.7488 | 127.6041 | 95.55 | 120.0800 | 89.92 | (5.63) | 1 |
| Subtotal | | | *258.7615* | | *22,239.90* | | **31,072.08** | *8,832.18* | **255** |
| PELOTON INTERACTIVE INC CL A | PTON | 10/06/20 | 280.0000 | 112.8098 | 31,586.77 | 110.2100 | **30,858.80** | (727.97) | |
| PEPSICO INC | PEP | 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 133.2900 | 19,993.50 | (648.77) | 614 |
| *CURRENT YIELD 3.06%* | | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 133.2900 | 140.51 | (2.74) | 5 |
| | | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 133.2900 | 154.66 | 10.40 | 5 |
| | | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 133.2900 | 157.43 | 1.79 | 5 |
| | | 09/29/20 | 1.1372 | 137.9264 | 156.85 | 133.2900 | 151.58 | (5.27) | 5 |
| Subtotal | | | *154.5328* | | *21,242.27* | | **20,597.68** | *(644.59)* | **634** |

+
007                                        4709                                   *CB Page 3 of 4*

## YOUR CMA FOR TRUST EQUITY COST BASIS

| **EQUITIES** (continued)<br>Description | Symbol  Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|
| PROCTER & GAMBLE CO<br>  CURRENT YIELD  2.30% | PG 01/03/20 | 351.0000 | 123.1739 | 43,234.07 | 137.1000 | 48,122.10 | 4,888.03 | 1,110 |
|  | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 137.1000 | 322.56 | 20.47 | 8 |
|  | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 137.1000 | 387.72 | 65.63 | 9 |
|  | 08/14/20 | 2.4035 | 134.9407 | 324.33 | 137.1000 | 329.52 | 5.19 | 8 |
|   Subtotal |  | 358.5842 |  | 44,182.58 |  | 49,161.90 | 4,979.32 | 1,135 |
| STARBUCKS CORP<br>  CURRENT YIELD  2.06% | SBUX 09/04/20 | 483.0000 | 87.2983 | 42,165.08 | 86.9600 | 42,001.68 | (163.40) | 870 |
| VERIZON COMMUNICATNS COM<br>  CURRENT YIELD  4.40% | VZ 12/12/19 | 42.0000 | 61.4016 | 2,578.87 | 56.9900 | 2,393.58 | (185.29) | 106 |
|  | 12/27/19 | 8.4122 | 64.2340 | 540.35✦ | 56.9900 | 479.41 | (60.94) | 22 |
|  | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 56.9900 | 234.78 | (15.53) | 11 |
|  | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 56.9900 | 21,086.30 | 1,104.45 | 929 |
|  | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 56.9900 | 474.19 | (6.20) | 21 |
|   Subtotal |  | 432.8524 |  | 23,831.77 |  | 24,668.26 | 836.49 | 1,089 |
| ZILLOW GROUP INC SHS<br>  CL C | Z 08/12/20 | 552.0000 | 77.4850 | 42,771.72 | 88.6200 | 48,918.24 | 6,146.52 |  |
| **TOTAL**    YIELD .89% |  |  |  | 638,718.23 |  | 892,671.29 | 253,953.06 | 7,904 |

**Notes**
✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to
include the holding period of the lot closed by that previous "Wash Sale".

Account Number: [Redacted]4625

24-Hour Assistance: **(800) MERRILL**



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$1,760,509.92**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT      06901
alexander.fischman@ml.com
1-800-234-6381

# ■ CMA® FOR TRUST ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

October 01, 2020 - October 30, 2020

| | This Statement | Year to Date |
|---|---|---|
| Opening Value (10/01) | **$1,832,695.44** | |
| Total Credits | 408.60 | 87,326.94 |
| Total Debits | (19,527.25) | (502,443.35) |
| Securities You Transferred In/Out | 94.82 | 1,899,062.48 |
| Market Gains/(Losses) | (53,161.69) | 276,563.85 |
| Closing Value (10/30) | **$1,760,509.92** | |

## ASSETS

| | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | 481,300.61 | 79,973.30 |
| Fixed Income | - | - |
| Equities | 892,671.29 | 1,158,626.02 |
| Mutual Funds | 386,538.02 | 594,096.12 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,760,509.92* | *1,832,695.44* |
| **TOTAL ASSETS** | **$1,760,509.92** | $1,832,695.44 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,760,509.92** | $1,832,695.44 |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

October 01, 2020 - October 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $79,973.30 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 75,108.30 |
| *Subtotal* | - | *75,108.30* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (18,000.00) | (401,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (87,297.25) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,527.25) | (13,646.10) |
| *Subtotal* | *(19,527.25)* | *(502,443.35)* |
| **Net Cash Flow** | **($19,527.25)** | **($427,335.05)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 408.60 | 12,218.64 |
| Dividend Reinvestments | (406.24) | (10,685.98) |
| Security Purchases/Debits | (205,148.67) | (1,334,142.37) |
| Security Sales/Credits | 626,000.87 | 2,241,245.37 |
| **Closing Cash/Money Accounts** | **$481,300.61** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (12.09) | (33.01) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 72.66% |
| Cash/Money Accounts | 27.34% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



Account Number: [Redacted]4625

## ACCOUNT INVESTMENT OBJECTIVE

October 01, 2020 - October 30, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 79,970 | 47,023 | .01 | 0.51 | 31,296 |
| **TOTAL** ML Bank Deposit Program | 79,970 | | | 0.51 | 31,296 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 2 | 45,002 | .05 | 1.85 | 450,003 |
| **TOTAL** Preferred Deposit | 2 | | | 1.85 | 450,003 |

+

## *YOUR CMA FOR TRUST ASSETS*

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.61 | 1.61 | | **1.61** | | |
| ✝ML BANK DEPOSIT PROGRAM ✝*FDIC INSURED NOT SIPC COVERED* | 31,296.00 | 31,296.00 | 1.0000 | **31,296.00** | 3 | .01 |
| ✝PREFERRED DEPOSIT ✝*FDIC INSURED NOT SIPC COVERED* | 450,003.00 | 450,003.00 | 1.0000 | **450,003.00** | 225 | .05 |
| **TOTAL** | | 481,300.61 | | **481,300.61** | 228 | .05 |

| EQUITIES Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD | 614.0000 | 26,480.53 | 75.2900 | **46,228.06** | 19,747.53 | |
| ALPHABET INC SHS  CL A | GOOGL | 31.0000 | 42,337.94 | 1,616.1100 | **50,099.41** | 7,761.47 | |
| AMAZON COM INC  COM | AMZN | 59.0000 | 91,997.54 | 3,036.1500 | **179,132.85** | 87,135.31 | |
| APPLE INC  *CURRENT YIELD  0.75%* | AAPL | 1,432.0077 | 70,464.24 | 108.8600 | **155,888.37** | 85,424.13 | **1,187** |
| COSTCO WHOLESALE CRP DEL  *CURRENT YIELD  0.78%* | COST | 53.6015 | 15,458.60 | 357.6200 | **19,168.98** | 3,710.38 | **153** |
| FORD MOTOR CO | F | 3,112.0000 | 22,307.44 | 7.7300 | **24,055.76** | 1,748.32 | |
| LOWE'S COMPANIES INC  *CURRENT YIELD  1.51%* | LOW | 180.9354 | 21,317.61 | 158.1000 | **28,605.89** | 7,288.28 | **435** |
| MC CORMICK NON VTG  *CURRENT YIELD  1.37%* | MKC | 105.8277 | 16,668.40 | 180.5100 | **19,102.96** | 2,434.56 | **264** |
| MCDONALDS CORP  COM  *CURRENT YIELD  2.42%* | MCD | 265.1135 | 52,278.33 | 213.0000 | **56,469.18** | 4,190.85 | **1,373** |
| MICROSOFT CORP  *CURRENT YIELD  1.10%* | MSFT | 225.7551 | 32,386.77 | 202.4700 | **45,708.63** | 13,321.86 | **509** |
| NETFLIX COM INC | NFLX | 44.0000 | 19,000.74 | 475.7400 | **20,932.56** | 1,931.82 | |

+



NINA FISCHMAN TTEE                    Account Number: [Redacted]4625

## YOUR CMA FOR TRUST ASSETS

**EQUITIES** (continued)

| Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| NIKE INC CL B | NKE | 258.7615 | 22,239.90 | 120.0800 | **31,072.08** | 8,832.18 | **255** |
| *CURRENT YIELD 0.81%* | | | | | | | |
| PELOTON INTERACTIVE INC | PTON | 280.0000 | 31,586.77 | 110.2100 | **30,858.80** | (727.97) | |
| *CL A* | | | | | | | |
| PEPSICO INC | PEP | 154.5328 | 21,242.27 | 133.2900 | **20,597.68** | (644.59) | **634** |
| *CURRENT YIELD 3.06%* | | | | | | | |
| PROCTER & GAMBLE CO | PG | 358.5842 | 44,182.58 | 137.1000 | **49,161.90** | 4,979.32 | **1,135** |
| *CURRENT YIELD 2.30%* | | | | | | | |
| STARBUCKS CORP | SBUX | 483.0000 | 42,165.08 | 86.9600 | **42,001.68** | (163.40) | **870** |
| *CURRENT YIELD 2.06%* | | | | | | | |
| VERIZON COMMUNICATNS COM | VZ | 432.8524 | 23,831.77✦ | 56.9900 | **24,668.26** | 836.49 | **1,089** |
| *CURRENT YIELD 4.40%* | | | | | | | |
| ZILLOW GROUP INC SHS | Z | 552.0000 | 42,771.72 | 88.6200 | **48,918.24** | 6,146.52 | |
| *CL C* | | | | | | | |
| **TOTAL** YIELD .89% | | | 638,718.23 | | **892,671.29** | 253,953.06 | **7,904** |

Equity Cost Basis details are available on the Statements and Documents page of www.mymerrill.com.

**MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LARGE CP FOCUS | 7,441.7340 | 40,929.54 | 6.3800 | **47,478.26** | 6,548.72 | 40,929 | **6,548** | |
| *GROWTH FUND INC INSTL SYMBOL: MAFOX Initial Purchase: 05/20/20 Equity 100%* | | | | | | | | |
| INVESCO QQQ TR SER 1 | 564.2704 | 112,114.45 | 269.3800 | **152,003.15** | 39,888.70 | 109,604 | **42,399** | **921** |
| *CURRENT YIELD 0.60% SYMBOL: QQQ Initial Purchase: 03/13/18 Equity 100%* | | | | | | | | |
| MORGAN STANLEY INSTL FD | 1,654.4220 | 103,285.57 | 82.3600 | **136,258.20** | 32,972.63 | 103,285 | **32,972** | |
| *INC GROWTH PORT CL I SYMBOL: MSEQX Initial Purchase: 05/21/20 Equity 100%* | | | | | | | | |
| SPDR S P BIOTECH | 450.4603 | 38,204.35 | 112.7700 | **50,798.41** | 12,594.06 | 38,154 | **12,643** | **48** |
| *CURRENT YIELD 0.09% SYMBOL: XBI Initial Purchase: 11/08/18 Equity 100%* | | | | | | | | |
| *Subtotal (Equities)* | | | | *386,538.02* | | | | |

+

## YOUR CMA FOR TRUST ASSETS

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| **TOTAL**  YIELD .25% | | 294,533.91 | | 386,538.02 | 92,004.11 | | 94,562 | 969 |

| LONG PORTFOLIO | | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|
| **TOTAL**  YIELD .52% | | 1,414,552.75 | 1,760,509.92 | 345,957.17 | | 9,101 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**
✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".



NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## YOUR CMA FOR TRUST TRANSACTIONS

October 01, 2020 - October 30, 2020

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 10/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .51 | |
| 10/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .85 | |
| | PREFERRED DEPOSIT | Income Total | | | 1.00 | |
| | **Subtotal (Taxable Interest)** | | | | **2.36** | **1,354.26** |
| **Taxable Dividends** | | | | | | |
| 10/19 | MC CORMICK NON VTG | * Dividend | | | 80.86 | |
| | HOLDING 130.4233 PAY DATE 10/19/2020 | | | | | |
| 10/19 | MC CORMICK NON VTG | Reinvestment Program | | (80.86) | | |
| 10/19 | MC CORMICK NON VTG | Reinvestment Share(s) | .4044 | | | |
| | PRINCIPAL REINV AMT $80.86 REINV PRICE $199.95000 REINV SHRS | .4044 | | | | |
| 10/30 | INVESCO QQQ TR SER 1 | * Dividend | | | 325.38 | |
| | HOLDING 838.0843 PAY DATE 10/30/2020 | | | | | |
| 10/30 | INVESCO QQQ TR SER 1 | Reinvestment Program | | (325.38) | | |
| 10/30 | INVESCO QQQ TR SER 1 | Reinvestment Share(s) | 1.1861 | | | |
| | PRINCIPAL REINV AMT $325.38 REINV PRICE $274.33500 REINV SHRS | 1.1861 | | | | |
| | **Subtotal (Taxable Dividends)** | | | | **406.24** | **10,864.38** |
| | **NET TOTAL** | | **(406.24)** | | **408.60** | **12,218.64** |
| | Long Term Capital Gain Distributions | | | | | 124.33 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 10/02 | RH | Purchase | 130.0000 | (49,495.68) | | (49,495.68) | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| | [Redacted]    UNIT PRICE 380.7360 | | | | | | |
| 10/06 | CARVANA CO    CL A | Purchase | 227.0000 | (50,021.72) | | (50,021.72) | |
| | [Redacted]    UNIT PRICE 220.3600 | | | | | | |
| 10/08 | PELOTON INTERACTIVE INC | Purchase | 300.0000 | (33,842.97) | | (33,842.97) | |
| | CL A [Redacted]    UNIT PRICE 112.8099 | | | | | | |
| 10/09 | FORD MOTOR CO | Purchase | 3,486.0000 | (24,988.35) | | (24,988.35) | |
| | [Redacted]    UNIT PRICE 7.1682 | | | | | | |
| 10/19 | FASTLY INC REG SHS CL A | Purchase | 500.0000 | (46,799.95) | | (46,799.95) | |
| | [Redacted]    UNIT PRICE 93.5999 | | | | | | |
| | ***Subtotal (Purchases)*** | | | ***(205,148.67)*** | | ***(205,148.67)*** | |
| **Sales** | | | | | | | |
| 10/06 ■ | CHEWY INC SH    CL A | Sale | -875.0000 | 49,056.53 | (1.08) | 49,055.45 | |
| | [Redacted]    UNIT PRICE 56.0646 | | | | | | |
| 10/06 ■ | SPDR GOLD TRUST | Sale | -257.0000 | 45,877.07 | (1.01) | 45,876.06 | |
| | [Redacted]    UNIT PRICE 178.5100 | | | | | | |
| 10/08 ■ | BOEING COMPANY | Sale | -55.0000 | 9,141.41 | (.20) | 9,141.21 | |
| | [Redacted]    UNIT PRICE 166.2074 | | | | | | |
| 10/08 ■ | FORTINET INC | Sale | -200.0000 | 23,817.40 | (.53) | 23,816.87 | |
| | [Redacted]    UNIT PRICE 119.0870 | | | | | | |
| 10/14 ■ | PENN NATL GAMING CORP | Sale | -715.0000 | 47,354.45 | (1.05) | 47,353.40 | |
| | [Redacted]    UNIT PRICE 66.2300 | | | | | | |
| 10/27 ■ | CARVANA CO    CL A | Sale | -227.0000 | 45,499.93 | (1.01) | 45,498.92 | |
| | [Redacted]    UNIT PRICE 200.4402 | | | | | | |
| 10/27 ■ | FASTLY INC REG SHS CL A | Sale | -500.0000 | 37,735.00 | (.83) | 37,734.17 | |
| | [Redacted]    UNIT PRICE 75.4700 | | | | | | |

+



NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## *YOUR CMA FOR TRUST TRANSACTIONS*

October 01, 2020 - October 30, 2020

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| 10/27 | ■ BLACKROCK LARGE CP FOCUS GROWTH FUND INC INSTL FRAC SHR QUANTITY .175 [Redacted] | Sale | -1,649.1750 UNIT PRICE 6.6700 | 11,000.00 | | 11,000.00 | |
| 10/27 | ■ MORGAN STANLEY INSTL FD INC GROWTH PORT CL I FRAC SHR QUANTITY .269 [Redacted] | Sale | -748.2690 UNIT PRICE 89.5400 | 67,000.01 | | 67,000.01 | |
| 10/28 | ■ ADVNCD MICRO D INC [Redacted] UNIT PRICE 83.3500 | Sale | -586.0000 | 48,843.10 | (1.08) | 48,842.02 | |
| 10/28 | ■ ALPHABET INC SHS CL A [Redacted] UNIT PRICE 1613.5993 | Sale | -6.0000 | 9,681.60 | (.21) | 9,681.39 | |
| 10/28 | ■ COSTCO WHOLESALE CRP DEL [Redacted] UNIT PRICE 370.2102 | Sale | -17.0000 | 6,293.57 | (.14) | 6,293.43 | |
| 10/28 | ■ FORD MOTOR CO [Redacted] UNIT PRICE 8.0247 | Sale | -374.0000 | 3,001.24 | (.07) | 3,001.17 | |
| 10/28 | ■ INVESCO QQQ TR SER 1 [Redacted] UNIT PRICE 282.9608 | Sale | -275.0000 | 77,814.22 | (1.72) | 77,812.50 | |
| 10/28 | ■ LOWE'S COMPANIES INC [Redacted] UNIT PRICE 169.0071 | Sale | -75.0000 | 12,675.53 | (.28) | 12,675.25 | |
| 10/28 | ■ MC CORMICK NON VTG [Redacted] UNIT PRICE 194.1335 | Sale | -25.0000 | 4,853.34 | (.11) | 4,853.23 | |
| 10/28 | ■ MCDONALDS CORP COM [Redacted] UNIT PRICE 225.4657 | Sale | -37.0000 | 8,342.23 | (.18) | 8,342.05 | |
| 10/28 | ■ MICROSOFT CORP [Redacted] UNIT PRICE 213.7950 | Sale | -115.0000 | 24,586.43 | (.54) | 24,585.89 | |
| 10/28 | ■ NETFLIX COM INC [Redacted] UNIT PRICE 489.2550 | Sale | -6.0000 | 2,935.53 | (.06) | 2,935.47 | |
| 10/28 | ■ NIKE INC CL B | Sale | -132.0000 | 16,987.74 | (.38) | 16,987.36 | |

+

4709

# YOUR CMA FOR TRUST TRANSACTIONS

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| | [Redacted]       UNIT PRICE  128.6950 | | | | | | |
| 10/28 ■ | PELOTON INTERACTIVE INC CL A [Redacted]       UNIT PRICE  120.6805 | Sale | -20.0000 | 2,413.61 | (.05) | 2,413.56 | |
| 10/28 ■ | PROCTER & GAMBLE CO [Redacted]       UNIT PRICE  140.9575 | Sale | -54.0000 | 7,611.71 | (.17) | 7,611.54 | |
| 10/28 ■ | RH [Redacted]       UNIT PRICE  380.9780 | Sale | -130.0000 | 49,527.14 | (1.09) | 49,526.05 | |
| 10/28 ■ | STARBUCKS CORP [Redacted]       UNIT PRICE  90.1202 | Sale | -17.0000 | 1,532.04 | (.03) | 1,532.01 | |
| 10/28 ■ | VERIZON COMMUNICATNS COM [Redacted]       UNIT PRICE  57.1321 | Sale | -15.0000 | 856.98 | (.02) | 856.96 | |
| 10/28 ■ | ZILLOW GROUP INC SHS CL C [Redacted]       UNIT PRICE  93.5033 | Sale | -123.0000 | 11,500.91 | (.25) | 11,500.66 | |
| | ***Subtotal (Sales)*** | | | **625,938.72** | **(12.09)** | **625,926.63** | |
| **Other Security Transactions** | | | | | | | |
| 10/08 | BOEING COMPANY SALE PRICE$166.21000 QTY SOLD   .4467 | Fractional Share Sale | -.4467 | | | 74.24 | |
| | ***Subtotal (Other Security Transactions)*** | | | | | **74.24** | |
| | **TOTAL** | | | 420,790.05 | (12.09) | 420,852.20 | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | (205,148.67) | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | 626,000.87 | |



**MERRILL**
A BANK OF AMERICA COMPANY

## *YOUR CMA FOR TRUST TRANSACTIONS*

October 01, 2020 - October 30, 2020

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ☉ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| COSTCO WHOLESALE CRP DEL | 17.0000 | 09/26/19 | 10/26/20 | 6,293.43 | 4,897.60 | 1,395.83 | |
| INVESCO QQQ TR  SER 1 | 275.0000 | 03/13/18 | 10/26/20 | 77,812.50 | 48,630.68 | 29,181.82 | |
| MCDONALDS CORP       COM | 37.0000 | 04/30/19 | 10/26/20 | 8,342.05 | 7,301.21 | 1,040.84 | |
| MICROSOFT CORP | 115.0000 | 07/22/19 | 10/26/20 | 24,585.89 | 15,965.01 | 8,620.88 | |
| NIKE INC CL B | 132.0000 | 03/19/19 | 10/26/20 | 16,987.36 | 11,560.90 | 5,426.46 | |
| SPDR GOLD TRUST | 257.0000 | 08/13/19 | 10/02/20 | 45,876.06 | 36,465.73 | 9,410.33 | |
| *Subtotal (Long-Term)* | | | | | | 55,076.16 | 111,231.83 |
| ADVNCD MICRO D INC | 586.0000 | 12/19/19 | 10/26/20 | 48,842.02 | 25,272.95 | 23,569.07 | |
| ALPHABET INC SHS   CL A | 6.0000 | 05/06/20 | 10/26/20 | 9,681.39 | 8,194.44 | 1,486.95 | |
| BOEING COMPANY | 55.0000 | 11/19/19 | 10/06/20 | 9,141.21 | 20,480.79 | (11,339.58) | |
| BOEING COMPANY | .4467 | 03/05/20 | 10/07/20 | 74.24 | 113.03 | (38.79) | |
| CHEWY INC SH       CL A | 875.0000 | 08/06/20 | 10/02/20 | 49,055.45 | 49,997.50 | (942.05) | |
| CARVANA CO       CL A | 227.0000 | 10/02/20 | 10/23/20 | 45,498.92 | 50,021.72 | (4,522.80) | |
| FASTLY INC REG SHS  CL A | 500.0000 | 10/15/20 | 10/23/20 | 37,734.17 | 46,799.95 | (9,065.78) | |
| FORD MOTOR CO | 374.0000 | 10/07/20 | 10/26/20 | 3,001.17 | 2,680.91 | 320.26 | |
| FORTINET INC | 200.0000 | 11/12/19 | 10/06/20 | 23,816.87 | 19,821.00 | 3,995.87 | |
| LOWE'S COMPANIES INC | 75.0000 | 05/19/20 | 10/26/20 | 12,675.25 | 8,823.90 | 3,851.35 | |
| MC CORMICK NON VTG | 25.0000 | 04/20/20 | 10/26/20 | 4,853.23 | 3,930.22 | 923.01 | |
| NETFLIX COM INC | 6.0000 | 04/23/20 | 10/26/20 | 2,935.47 | 2,591.01 | 344.46 | |
| PELOTON INTERACTIVE INC | 20.0000 | 10/06/20 | 10/26/20 | 2,413.56 | 2,256.20 | 157.36 | |
| PENN NATL GAMING CORP | 715.0000 | 08/26/20 | 10/12/20 | 47,353.40 | 39,915.73 | 7,437.67 | |
| PROCTER & GAMBLE CO | 54.0000 | 01/03/20 | 10/26/20 | 7,611.54 | 6,651.40 | 960.14 | |
| RH | 130.0000 | 09/30/20 | 10/26/20 | 49,526.05 | 49,495.68 | 30.37 | |
| STARBUCKS CORP | 17.0000 | 09/04/20 | 10/26/20 | 1,532.01 | 1,484.07 | 47.94 | |
| VERIZON COMMUNICATNS COM | 15.0000 | 12/19/19 | 10/26/20 | 856.96 | 921.03 | (64.07) | |
| ZILLOW GROUP INC SHS | 123.0000 | 08/12/20 | 10/26/20 | 11,500.66 | 9,530.66 | 1,970.00 | |
| BLACKROCK LARGE CP FOCUS | 1649.1750 | 05/20/20 | 10/26/20 | 11,000.00 | 9,070.46 | 1,929.54 | |

## YOUR CMA FOR TRUST TRANSACTIONS

**REALIZED GAINS/(LOSSES)**  (continued)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ⚙<br>This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY INSTL FD | 748.2690 | 05/21/20 | 10/26/20 | 67,000.01 | 46,714.43 | 20,285.58 | |
| *Subtotal (Short-Term)* | | | | | | *41,336.50* | *69,704.03* |
| **TOTAL** | | | | **626,000.87** | **529,588.21** | **96,412.66** | **180,935.86** |

⚙ - Excludes transactions for which we have insufficient data

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 10/02 | NIKE INC CL B | Security Transfer In | .7488 | 94.82 | |
| | TFR FM [Redacted]1091 | | | | |
| | **NET TOTAL** | | | **94.82** | **1,899,062.48** |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 10/09 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| 10/15 | TD Bank, NA | Withdrawal | | 3,000.00 | |
| 10/26 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| 10/29 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | *18,000.00* | |
| | **NET TOTAL** | | | **18,000.00** | |

**ADVISORY AND OTHER FEES**

| Date | Description | Fee Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| 10/02 | INV. ADVISORY FEE OCT | Advisory Program Fee | | 1,527.25 | |
| | **NET TOTAL** | | | **1,527.25** | |

+



NINA FISCHMAN TTEE

Account Number: [Redacted] 4625

## *YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS*

October 01, 2020 - October 30, 2020

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|------------|----------|------|-------------|------------|----------|
| 10/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 10/19 | ML BANK DEPOSIT PROGRAM | 46,800.00 | |
| 10/02 | ML BANK DEPOSIT PROGRAM | 51,023.00 | | 10/26 | ML BANK DEPOSIT PROGRAM | 5,000.00 | |
| 10/07 | ML BANK DEPOSIT PROGRAM | | 44,910.00 | 10/27 | ML BANK DEPOSIT PROGRAM | 35,612.00 | |
| 10/08 | ML BANK DEPOSIT PROGRAM | 885.00 | | 10/27 | PREFERRED DEPOSIT | | 450,000.00 |
| 10/09 | ML BANK DEPOSIT PROGRAM | 29,914.00 | | 10/29 | ML BANK DEPOSIT PROGRAM | | 31,296.00 |
| 10/15 | ML BANK DEPOSIT PROGRAM | | 44,353.00 | | | | |
| | **NET TOTAL** | | | | | | **401,326.00** |



Primary Account: [Redacted]4625

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT     October 01, 2020 - October 30, 2020

## PORTFOLIO SUMMARY

| | October 30 | September 30 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,760,509.92** | **$1,832,695.44** | **($72,185.52)** | ▼ |
| Your assets | $1,760,509.92 | $1,832,695.44 | ($72,185.52) | ▼ |
| Your liabilities | . | . | | |
| Your Net Cash Flow (Inflows/Outflows) | ($19,527.25) | ($119,755.14) | | |
| Securities You Transferred In/Out | . | . | | |
| *Subtotal Net Contributions* | *($19,527.25)* | *($119,755.14)* | | |
| Your Dividends/Interest Income | $504.15 | $747.50 | | |
| Your Market Gains/(Losses) | ($53,162.42) | $1,951,703.08 | | |
| *Subtotal Investment Earnings* | *($52,658.27)* | *$1,952,450.58* | | |

If you have questions on your statement,
call 24-Hour Assistance:
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT    06901
alexander.fischman@ml.com
1-800-234-6381

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020



# KEEP THINGS SIMPLE - GO PAPERLESS
Reduce clutter and help lower your risk of fraud. Choose Online Delivery and access your account documents when you need them. Enroll today at mymerrill.com.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | October 30 | September 30 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN TTEE | [Redacted]4625 | CMAT/Investment Advisory Program | **1,760,509.92** | 1,832,695.44 | 6 |
| NINA FISCHMAN TTEE | [Redacted]1091 | Cash/Investment Advisory Program | **0.00** | 0.00 | 19 |
| *Subtotal* | | | ***1,760,509.92*** | *1,832,695.44* | |

## ■ RETIREMENT

*Looking for opportunities to help make your money last longer in retirement? Talk with your advisor today.*

## ■ CREDIT & LENDING

*Want a credit card that has the flexibility to redeem points for what matters to you most? Ask your advisor.*

## ■ ESTATE PLANNING SERVICES

*A long-term healthcare event could derail your retirement income plans. Talk to your advisor today.*

## ■ SOLUTIONS FOR BUSINESS

*Help manage liquidity for small business needs with a Working Capital Management Account®. Ask your advisor.*

## ■ EQUITY COST BASIS

*CB Page*

| | | | | *1@* |
|---|---|---|---|---|
| NINA FISCHMAN TTEE | [Redacted]4625 | CMAT/Investment Advisory Program | | |

*@ Equity Cost Basis details are available online.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# ■ YOUR BALANCE SHEET (for your Merrill accounts)

October 01, 2020 - October 30, 2020

## ASSETS

| | October 30 | September 30 |
|---|---|---|
| Cash/Money Accounts | **481,300.61** | 79,973.30 |
| Fixed Income | **-** | - |
| Equities | **892,671.29** | 1,158,626.02 |
| Mutual Funds | **386,538.02** | 594,096.12 |
| Options | **-** | - |
| Other | **-** | - |
| *Subtotal (Long Portfolio)* | ***1,760,509.92*** | *1,832,695.44* |
| **TOTAL ASSETS** | **$1,760,509.92** | $1,832,695.44 |

## LIABILITIES

| | | |
|---|---|---|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | *-* | *-* |
| **NET PORTFOLIO VALUE** | **$1,760,509.92** | $1,832,695.44 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---|---|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | *-* | *-* |
| **TOTAL LIABILITIES** | **-** | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$79,973.30** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 75,108.30 |
| *Subtotal* | *-* | *75,108.30* |
| **DEBITS** | | |
| Electronic Transfers | **(18,000.00)** | (401,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (87,297.25) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | **(1,527.25)** | (13,646.10) |
| *Subtotal* | *(19,527.25)* | *(502,443.35)* |
| **Net Cash Flow** | **($19,527.25)** | **($427,335.05)** |
| Dividends/Interest Income | 504.15 | 12,314.19 |
| Dividend Reinvestments | (501.79) | (10,781.53) |
| Security Purchases/Debits | (205,148.67) | (1,334,142.37) |
| Security Sales/Credits | 626,000.87 | 2,241,245.37 |
| **Closing Cash/Money Accounts** | **$481,300.61** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (12.09) | (33.01) |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



|  | Current Value | Allocation |
|---|---|---|
| Equities | 1,279,209.31 | 72.66% |
| Cash/Money Accounts | 481,300.61 | 27.34% |
| **TOTAL** | **$1,760,509.92** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 2.36 | 1,354.26 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 501.79 | 10,959.93 |
| Total | $504.15 | $12,314.19 |
| **Your Estimated Annual Income** | | **$9,101.13** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| +PREFERRED DEPOSIT | 450,003.00 | 25.56% |
| +FDIC INSURED NOT SIPC COVERED | | |
| AMAZON COM INC  COM | 179,132.85 | 10.17% |
| APPLE INC | 155,888.37 | 8.85% |
| INVESCO QQQ TR   SER 1 | 152,003.15 | 8.63% |
| MORGAN STANLEY INSTL FD | 136,258.20 | 7.73% |

## FINANCIAL MARKET INDICATORS

|  | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3269.96 | 3363.00 | 3230.78 |
| Three-Month Treasury Bills | .09% | .09% | 1.54% |
| Long-Term Treasury Bonds | 1.66% | 1.45% | 2.39% |
| One-Month LIBOR | .14% | .15% | 1.78% |
| NASDAQ | 10911.59 | 11167.51 | 8972.61 |



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

October 01, 2020 - October 30, 2020

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total YTD Income |
| Non-Retirement | | | | | | | | | | |
| [Redacted]4625 | - | 2 | - | 406 | **409** | - | 1,354 | - | 10,864 | **12,219** |
| [Redacted]1091 | - | - | - | 96 | **96** | - | - | - | 96 | **96** |
| **TOTAL** | - | $2 | - | $502 | **$504** | - | $1,354 | - | $10,960 | **$12,314** |

» Dividends may include long term capital gain distributions.

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
|---|---|---|---|---|---|---|---|
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
| Non-Retirement | | | | | | | |
| [Redacted]4625 | 41,336.50 | 69,704.03 | 55,076.16 | 111,231.83 | 124.33 | 117,027.47 | 228,929.70 |
| [Redacted]1091 | - | - | - | - | - | - | - |
| **TOTAL** | **$41,336.50** | **$69,704.03** | **$55,076.16** | **$111,231.83** | **$124.33** | **$117,027.47** | **$228,929.70** |



Online at: **www.mymerrill.com**   Account Number: [Redacted]-1091   **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**   **$0.00**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program

September 01, 2020 - September 30, 2020

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (09/01) | **$2,019,026.22** | |
| Total Credits | 551.71 | 56,041.93 |
| Total Debits | (10,003.37) | (342,483.71) |
| Securities You Transferred In/Out | (1,959,385.23) | (60,417.57) |
| Market Gains/(Losses) | (50,189.33) | 346,859.35 |
| **Closing Value** (09/30) | **$0.00** | |

## ASSETS

| | September 30 | August 28 |
|---|---|---|
| Cash/Money Accounts | - | 171,716.56 |
| Fixed Income | - | - |
| Equities | - | 1,237,747.46 |
| Mutual Funds | - | 609,562.20 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | *2,019,026.22* |
| **TOTAL ASSETS** | **-** | **$2,019,026.22** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **-** | **$2,019,026.22** |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

September 01, 2020 - September 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$171,716.56** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 2.81 | 44,430.49 |
| *Subtotal* | *2.81* | *44,430.49* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (10,000.00) | (275,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | (3.37) | (56,547.38) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (10,436.33) |
| *Subtotal* | *(10,003.37)* | *(342,483.71)* |
| **Net Cash Flow** | **($10,000.56)** | **($298,053.22)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 548.90 | 11,611.44 |
| Dividend Reinvestments | (548.90) | (10,082.85) |
| Security Purchases/Debits | - | (1,085,344.55) |
| Security Sales/Credits | - | 1,543,585.18 |
| **Closing Cash/Money Accounts** | **-** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | - | (19.34) |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |


NINA FISCHMAN TTEE                    Account Number: [Redacted]1091

## ACCOUNT INVESTMENT OBJECTIVE                    September 01, 2020 - September 30, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA FOR TRUST TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| | *Subtotal (Taxable Interest)* | | | | | *1,350.19* |
| **Taxable Dividends** | | | | | | |
| 09/10 | MICROSOFT CORP HOLDING 339.9439 PAY DATE 09/10/2020 | * Dividend | | | 173.37 | |
| 09/10 | MICROSOFT CORP | Reinvestment Program | | (173.37) | | |
| 09/10 | MICROSOFT CORP PRINCIPAL REINV AMT $173.37 REINV PRICE $213.71300 REINV SHRS .8112 | Reinvestment Share(s) | .8112 | | | |
| 09/15 | MCDONALDS CORP    COM HOLDING 300.4231 PAY DATE 09/15/2020 | * Dividend | | | 375.53 | |

+

## YOUR CMA FOR TRUST TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Description | | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|--|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | | |
| 09/15 | MCDONALDS CORP | COM | Reinvestment Program | | (375.53) | | |
| 09/15 | MCDONALDS CORP | COM | Reinvestment Share(s) | 1.6904 | | | |
| | PRINCIPAL REINV AMT | $375.53 REINV PRICE $222.16000 REINV SHRS | 1.6904 | | | | |
| | *Subtotal (Taxable Dividends)* | | | | | **548.90** | **10,261.25** |
| | **NET TOTAL** | | | | **(548.90)** | **548.90** | **11,611.44** |

Long Term Capital Gain Distributions          124.33

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

### SECURITY TRANSACTIONS
TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Other Security Transactions** | | | | | | | |
| 09/02 | APPLE INC | Dividend | 1,074.0000 | | | | |
| | HOLDING 358.0077 PAY DATE 08/28/2020 | | | | | | |
| | *Subtotal (Other Security Transactions)* | | | | | | |
| | **TOTAL** | | | | | | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | | |

+


## *YOUR CMA FOR TRUST TRANSACTIONS*

September 01, 2020 - September 30, 2020

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | *56,155.67* |
| Subtotal (Short-Term) | | | | | | | *16,277.21* |
| **TOTAL** | | | | | | | **72,432.88** |

✪ - Excludes transactions for which we have insufficient data

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 09/03 | ADVNCD MICRO D INC | Security Transfer Out | -1,200.0000 | (99,048.00) | |
| 09/03 | AMAZON COM INC  COM | Security Transfer Out | -59.0000 | (198,712.00) | |
| 09/03 | ALPHABET INC SHS   CL A | Security Transfer Out | -37.0000 | (60,291.87) | |
| 09/03 | APPLE INC | Security Transfer Out | -1,432.0077 | (173,101.09) | |
| 09/03 | BOEING COMPANY | Security Transfer Out | -55.4467 | (9,357.73) | |
| 09/03 | CHEWY INC SH    CL A | Security Transfer Out | -875.0000 | (54,197.50) | |
| 09/03 | COSTCO WHOLESALE CRP DEL | Security Transfer Out | -70.6015 | (24,590.50) | |
| 09/03 | FORTINET INC | Security Transfer Out | -200.0000 | (24,140.00) | |
| 09/03 | SPDR S P BIOTECH | Security Transfer Out | -450.0898 | (47,934.56) | |
| 09/03 | INVESCO QQQ TR   SER 1 | Security Transfer Out | -838.0843 | (240,873.80) | |
| 09/03 | LOWE'S COMPANIES INC | Security Transfer Out | -255.9354 | (41,338.68) | |
| 09/03 | MC CORMICK NON VTG | Security Transfer Out | -130.4233 | (26,607.65) | |
| 09/03 | MCDONALDS CORP      COM | Security Transfer Out | -300.4231 | (64,230.45) | |
| 09/03 | MICROSOFT CORP | Security Transfer Out | -339.9439 | (73,869.80) | |
| 09/03 | NETFLIX COM INC | Security Transfer Out | -50.0000 | (26,287.50) | |
| 09/03 | NIKE INC CL B | Security Transfer Out | -390.0127 | (44,012.93) | |
| 09/03 | PENN NATL GAMING CORP | Security Transfer Out | -715.0000 | (38,552.80) | |
| 09/03 | PEPSICO INC | Security Transfer Out | -153.3956 | (21,378.74) | |
| 09/03 | PROCTER & GAMBLE CO | Security Transfer Out | -412.5842 | (57,043.89) | |

+

# YOUR CMA FOR TRUST TRANSACTIONS

September 01, 2020 - September 30, 2020

**SECURITIES YOU TRANSFERRED IN/OUT**  (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 09/03 | SPDR GOLD TRUST | Security Transfer Out | -257.0000 | (46,552.98) | |
| 09/03 | SHOPIFY INC CL A | Security Transfer Out | -39.0000 | (39,612.30) | |
| 09/03 | WIX COM LTD | Security Transfer Out | -153.0000 | (41,501.25) | |
| 09/03 | VERIZON COMMUNICATNS COM | Security Transfer Out | -447.8524 | (27,144.33) | |
| 09/03 | ZILLOW GROUP INC SHS CL C | Security Transfer Out | -675.0000 | (57,672.00) | |
| 09/03 | BLACKROCK LARGE CP FOCUS GROWTH FUND INC INSTL | Security Transfer Out | -9,090.9090 | (60,272.72) | |
| 09/03 | MORGAN STANLEY INSTL FD INC GROWTH PORT CL I | Security Transfer Out | -2,402.6910 | (198,798.65) | |
| 09/03 | ML BANK DEPOSIT PROGRAM | Security Transfer Out | -46,325.0000 | (46,325.00) | |
| 09/03 | ML BANK DEPOSIT PROGRAM | Security Transfer Out | -1,000.0000 | (1,000.00) | |
| 09/03 | PREFERRED DEPOSIT | Security Transfer Out | -114,391.0000 | (114,391.00) | |
| 09/11 | MICROSOFT CORP TFR TO [Redacted]4625 | Security Transfer Out | -.8112 | (165.50) | |
| 09/16 | MCDONALDS CORP     COM TFR TO [Redacted]4625 | Security Transfer Out | -1.6904 | (380.01) | |
| | **NET TOTAL** | | | **(1,959,385.23)** | **(60,417.57)** |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Electronic Transfers** | | | | | |
| 09/02 | TD Bank, NA | Withdrawal | | 10,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | **10,000.00** | |
| **Other Debits/Credits** | | | | | |
| 09/03 | TFR TO [Redacted]4625 | Withdrawal | | .56 | |
| 09/03 | APPLE INC HOLDING 358.0077 PAY DATE 08/28/2020 | ■Cash In Lieu of Shares | | | 2.81 |

+


## YOUR CMA FOR TRUST TRANSACTIONS

September 01, 2020 - September 30, 2020

**CASH/OTHER TRANSACTIONS**   (continued)

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| 09/04 | TFR TO [Redacted]4625 | Transfer / Adjustment | | 2.81 | |
| | *Subtotal (Other Debits/Credits)* | | | *3.37* | *2.81* |
| | **NET TOTAL** | | | **10,000.56** | |

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 09/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 09/02 | ML BANK DEPOSIT PROGRAM | 10,000.00 | |
| | **NET TOTAL** | | | | | **9,999.00** | |



# YOUR CMA FOR TRUST EQUITY COST BASIS

August 29, 2020 - September 30, 2020

## EQUITIES

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 81.9900 | **98,388.00** | 46,634.52 | |
| ALPHABET INC SHS CL A | GOOGL 05/06/20 | 37.0000 | 1,365.7400 | 50,532.38 | 1,465.6000 | **54,227.20** | 3,694.82 | |
| AMAZON COM INC COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 3,148.7300 | 110,205.55 | 67,927.78 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 3,148.7300 | 34,636.03 | 15,913.54 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 3,148.7300 | 22,041.11 | 8,826.51 | |
| | 07/16/20 | 6.0000 | 2,963.7800 | 17,782.68 | 3,148.7300 | 18,892.38 | 1,109.70 | |
| *Subtotal* | | *59.0000* | | *91,997.54* | | ***185,775.07*** | *93,777.53* | |
| APPLE INC | AAPL 11/27/17 | 851.9769 | 43.9643 | 37,456.64 | 115.8100 | 98,667.44 | 61,210.80 | 699 |
| *CURRENT YIELD 0.70%* | | | | | | | | |
| | 02/16/18 | 4.0000 | 43.9775 | 175.91 | 115.8100 | 463.24 | 287.33 | 4 |
| | 05/18/18 | 4.0000 | 45.1775 | 180.71 | 115.8100 | 463.24 | 282.53 | 4 |
| | 05/18/18 | 4.0000 | 47.7550 | 191.02 | 115.8100 | 463.24 | 272.22 | 4 |
| | 08/17/18 | 4.0000 | 50.7800 | 203.12 | 115.8100 | 463.24 | 260.12 | 4 |
| | 08/17/18 | 4.0000 | 53.6375 | 214.55 | 115.8100 | 463.24 | 248.69 | 4 |
| | 11/16/18 | 4.0000 | 47.6325 | 190.53 | 115.8100 | 463.24 | 272.71 | 4 |
| | 02/15/19 | 4.0000 | 47.5100 | 190.04 | 115.8100 | 463.24 | 273.20 | 4 |
| | 02/15/19 | 4.0000 | 42.8675 | 171.47 | 115.8100 | 463.24 | 291.77 | 4 |
| | 05/09/19 | 200.0000 | 49.5853 | 9,917.07 | 115.8100 | 23,162.00 | 13,244.93 | 165 |
| | 05/17/19 | 3.6660 | 43.3224 | 158.82 | 115.8100 | 424.56 | 265.74 | 4 |
| | 05/17/19 | 8.0000 | 46.7625 | 374.10 | 115.8100 | 926.48 | 552.38 | 7 |
| | 08/14/19 | 4.1428 | 50.9124 | 210.92 | 115.8100 | 479.78 | 268.86 | 4 |
| | 11/13/19 | 3.2076 | 66.0026 | 211.71 | 115.8100 | 371.47 | 159.76 | 3 |
| | 02/12/20 | 2.6184 | 81.0915 | 212.33 | 115.8100 | 303.24 | 90.91 | 3 |
| | 03/12/20 | 320.0000 | 61.9375 | 19,820.00 | 115.8100 | 37,059.20 | 17,239.20 | 263 |
| | 05/13/20 | 3.8364 | 76.1807 | 292.26 | 115.8100 | 444.29 | 152.03 | 4 |
| | 08/12/20 | 2.5596 | 114.4866 | 293.04 | 115.8100 | 296.43 | 3.39 | 3 |
| *Subtotal* | | *1,432.0077* | | *70,464.24* | | ***165,840.81*** | *95,376.57* | ***1,187*** |

+

## YOUR CMA FOR TRUST EQUITY COST BASIS

August 29, 2020 - September 30, 2020

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BOEING COMPANY | BA 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 165.2600 | 9,089.30 | (11,391.49) | |
| | 03/05/20 | 0.4467 | 253.0333 | 113.03 | 165.2600 | 73.82 | (39.21) | |
| *Subtotal* | | *55.4467* | | *20,593.82* | | *9,163.12* | *(11,430.70)* | |
| CHEWY INC SH    CL A | CHWY 08/06/20 | 875.0000 | 57.1400 | 49,997.50 | 54.8300 | **47,976.25** | (2,021.25) | |
| COSTCO WHOLESALE CRP DEL *CURRENT YIELD 0.78%* | COST 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 355.0000 | 24,850.00 | 4,683.42 | 196 |
| | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 355.0000 | 52.90 | 7.40 | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 355.0000 | 50.20 | 4.60 | 1 |
| | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 355.0000 | 58.40 | 9.20 | 1 |
| | 08/13/20 | 0.1466 | 336.4256 | 49.32 | 355.0000 | 52.04 | 2.72 | 1 |
| *Subtotal* | | *70.6015* | | *20,356.20* | | *25,063.54* | *4,707.34* | *200* |
| FORTINET INC | FTNT 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 117.8100 | **23,562.00** | 3,741.00 | |
| LOWE'S COMPANIES INC *CURRENT YIELD 1.44%* | LOW 05/19/20 | 255.0000 | 117.6520 | 30,001.26 | 165.8600 | 42,294.30 | 12,293.04 | 612 |
| | 08/04/20 | 0.9354 | 149.9358 | 140.25 | 165.8600 | 155.15 | 14.90 | 3 |
| *Subtotal* | | *255.9354* | | *30,141.51* | | *42,449.45* | *12,307.94* | *615* |
| MC CORMICK NON VTG *CURRENT YIELD 1.27%* | MKC 04/20/20 | 130.0000 | 157.2089 | 20,437.16 | 194.1000 | 25,233.00 | 4,795.84 | 323 |
| | 07/17/20 | 0.4233 | 190.4086 | 80.60 | 194.1000 | 82.16 | 1.56 | 2 |
| *Subtotal* | | *130.4233* | | *20,517.76* | | *25,315.16* | *4,797.40* | *325* |
| MCDONALDS CORP    COM *CURRENT YIELD 2.27%* | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 219.4900 | 33,362.48 | 3,368.32 | 760 |
| | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 219.4900 | 8,779.60 | 862.19 | 200 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 219.4900 | 18.90 | 1.24 | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 219.4900 | 219.49 | 14.42 | 5 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 219.4900 | 236.39 | 12.41 | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 219.4900 | 21,949.00 | 2,214.01 | 500 |
| | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 219.4900 | 407.88 | 40.18 | 10 |


## YOUR CMA FOR TRUST EQUITY COST BASIS

August 29, 2020 - September 30, 2020

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| MCDONALDS CORP      COM | MCD 03/13/20 | 2.3855 | 155.1163 | 370.03 | 219.4900 | 523.59 | 153.56 | 12 |
|  | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 219.4900 | 442.54 | 69.53 | 11 |
|  | 09/14/20 | 1.6904 | 222.1545 | 375.53 | 219.4900 | 371.03 | (4.50) | 9 |
| *Subtotal* |  | *302.1135* |  | *59,579.54* |  | **66,310.90** | *6,731.36* | *1,514* |
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 210.3300 | 42,066.00 | 14,300.76 | 448 |
| *CURRENT YIELD* 1.06% |  |  |  |  |  |  |  |  |
|  | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 210.3300 | 140.58 | 48.58 | 2 |
|  | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 210.3300 | 141.97 | 39.63 | 2 |
|  | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 210.3300 | 148.32 | 45.63 | 2 |
|  | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 210.3300 | 28,815.21 | 8,871.98 | 307 |
|  | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 210.3300 | 188.31 | 15.40 | 3 |
|  | 09/09/20 | 0.8112 | 213.7204 | 173.37 | 210.3300 | 170.62 | (2.75) | 2 |
| *Subtotal* |  | *340.7551* |  | *48,351.78* |  | **71,671.01** | *23,319.23* | *766* |
| NETFLIX COM INC | NFLX 04/23/20 | 50.0000 | 431.8350 | 21,591.75 | 500.0300 | **25,001.50** | 3,409.75 |  |
| NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 125.5400 | 35,778.90 | 10,817.86 | 280 |
| *CURRENT YIELD* 0.78% |  |  |  |  |  |  |  |  |
|  | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 125.5400 | 12,554.00 | 4,264.54 | 98 |
|  | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 125.5400 | 124.42 | 39.72 | 1 |
|  | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 125.5400 | 115.22 | 30.30 | 1 |
|  | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 125.5400 | 117.38 | 22.59 | 1 |
|  | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 125.5400 | 150.79 | 55.77 | 2 |
|  | 06/30/20 | 0.9677 | 98.5016 | 95.32 | 125.5400 | 121.49 | 26.17 | 1 |
| *Subtotal* |  | *390.0127* |  | *33,705.25* |  | **48,962.20** | *15,256.95* | *384* |
| PENN NATL GAMING CORP | PENN 08/26/20 | 715.0000 | 55.8261 | 39,915.73 | 72.7000 | **51,980.50** | 12,064.77 |  |

NINA FISCHMAN TTEE                Account Number: ^[Redacted]4625

## YOUR CMA FOR TRUST EQUITY COST BASIS

August 29, 2020 - September 30, 2020

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 138.6000 | 20,790.00 | 147.73 | 614 |
| CURRENT YIELD 2.95% | | | | | | | | |
| | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 138.6000 | 146.11 | 2.86 | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 138.6000 | 160.82 | 16.56 | 5 |
| | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 138.6000 | 163.70 | 8.06 | 5 |
| | 09/29/20 | 1.1372 | 137.9264 | 156.85 | 138.6000 | 157.62 | .77 | 5 |
| Subtotal | | 154.5328 | | 21,242.27 | | 21,418.25 | 175.98 | 634 |
| PROCTER & GAMBLE CO | PG 01/03/20 | 405.0000 | 123.1740 | 49,885.47 | 138.9900 | 56,290.95 | 6,405.48 | 1,281 |
| CURRENT YIELD 2.27% | | | | | | | | |
| | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 138.9900 | 327.00 | 24.91 | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 138.9900 | 393.06 | 70.97 | 9 |
| | 08/14/20 | 2.4035 | 134.9407 | 324.33 | 138.9900 | 334.06 | 9.73 | 8 |
| Subtotal | | 412.5842 | | 50,833.98 | | 57,345.07 | 6,511.09 | 1,306 |
| STARBUCKS CORP | SBUX 09/04/20 | 500.0000 | 87.2983 | 43,649.15 | 85.9200 | 42,960.00 | (689.15) | 821 |
| CURRENT YIELD 1.90% | | | | | | | | |
| VERIZON COMMUNICATNS COM | VZ 12/12/19 | 57.0000 | 61.4017 | 3,499.90 | 59.4900 | 3,390.93 | (108.97) | 144 |
| CURRENT YIELD 4.21% | | | | | | | | |
| | 12/27/19 | 8.4122 | 64.2340 | 540.35✦ | 59.4900 | 500.44 | (39.91) | 22 |
| | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 59.4900 | 245.08 | (5.23) | 11 |
| | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 59.4900 | 22,011.30 | 2,029.45 | 929 |
| | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 59.4900 | 494.99 | 14.60 | 21 |
| Subtotal | | 447.8524 | | 24,752.80 | | 26,642.74 | 1,889.94 | 1,127 |
| ZILLOW GROUP INC SHS | Z 08/12/20 | 675.0000 | 77.4850 | 52,302.38 | 101.5900 | 68,573.25 | 16,270.87 | |
| CL C | | | | | | | | |
| **TOTAL** YIELD .77% | | | | 822,100.06 | | 1,158,626.02 | 336,525.96 | 8,879 |

**Notes**

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

+



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                 **$1,832,695.44**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT        06901
alexander.fischman@ml.com
1-800-234-6381

# ■ CMA® FOR TRUST ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

August 29, 2020 - September 30, 2020

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (08/29) | **$0.00** | |
| Total Credits | 30,876.41 | 30,876.41 |
| Total Debits | (140,432.39) | (140,432.39) |
| Securities You Transferred In/Out | 1,959,385.23 | 1,959,385.23 |
| Market Gains/(Losses) | (17,133.81) | (17,133.81) |
| **Closing Value** (09/30) | **$1,832,695.44** | |

## ASSETS

| | September 30 | August 28 |
|---|---|---|
| Cash/Money Accounts | 79,973.30 | - |
| Fixed Income | - | - |
| Equities | 1,158,626.02 | - |
| Mutual Funds | 594,096.12 | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,832,695.44* | - |
| **TOTAL ASSETS** | **$1,832,695.44** | - |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,832,695.44** | - |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® FOR TRUST ACCOUNT

August 29, 2020 - September 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | - | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 30,677.81 | 30,677.81 |
| *Subtotal* | *30,677.81* | *30,677.81* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (108,000.00) | (108,000.00) |
| Margin Interest Charged | | |
| Other Debits | (30,749.87) | (30,749.87) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,682.52) | (1,682.52) |
| *Subtotal* | *(140,432.39)* | *(140,432.39)* |
| **Net Cash Flow** | **($109,754.58)** | **($109,754.58)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 198.60 | 198.60 |
| Dividend Reinvestments | (196.89) | (196.89) |
| Security Purchases/Debits | (43,649.15) | (43,649.15) |
| Security Sales/Credits | 71,659.32 | 71,659.32 |
| **Closing Cash/Money Accounts** | **$79,973.30** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.58) | (1.58) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 93.16% |
| Cash/Money Accounts | 4.36% |
| Alternative Investments | 2.48% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



## *ACCOUNT INVESTMENT OBJECTIVE*

August 29, 2020 - September 30, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 34,688 | .01 | 0.37 | **79,970** |
| **TOTAL** ML Bank Deposit Program | 0 | | | 0.37 | **79,970** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 32,651 | .05 | 1.34 | **2** |
| **TOTAL** Preferred Deposit | 0 | | | 1.34 | **2** |

+

## *YOUR CMA FOR TRUST ASSETS*

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.30 | 1.30 | | **1.30** | | |
| ✚ML BANK DEPOSIT PROGRAM | 79,970.00 | 79,970.00 | 1.0000 | **79,970.00** | 8 | .01 |
| ✚FDIC INSURED NOT SIPC COVERED | | | | | | |
| ✚PREFERRED DEPOSIT | 2.00 | 2.00 | 1.0000 | **2.00** | | .05 |
| ✚FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 79,973.30 | | **79,973.30** | 8 | .01 |

| EQUITIES Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD | 1,200.0000 | 51,753.48 | 81.9900 | **98,388.00** | 46,634.52 | |
| ALPHABET INC SHS CL A | GOOGL | 37.0000 | 50,532.38 | 1,465.6000 | **54,227.20** | 3,694.82 | |
| AMAZON COM INC COM | AMZN | 59.0000 | 91,997.54 | 3,148.7300 | **185,775.07** | 93,777.53 | |
| APPLE INC<br>*CURRENT YIELD 0.70%* | AAPL | 1,432.0077 | 70,464.24 | 115.8100 | **165,840.81** | 95,376.57 | **1,187** |
| BOEING COMPANY | BA | 55.4467 | 20,593.82 | 165.2600 | **9,163.12** | (11,430.70) | |
| CHEWY INC SH CL A | CHWY | 875.0000 | 49,997.50 | 54.8300 | **47,976.25** | (2,021.25) | |
| COSTCO WHOLESALE CRP DEL<br>*CURRENT YIELD 0.78%* | COST | 70.6015 | 20,356.20 | 355.0000 | **25,063.54** | 4,707.34 | **200** |
| FORTINET INC | FTNT | 200.0000 | 19,821.00 | 117.8100 | **23,562.00** | 3,741.00 | |
| LOWE'S COMPANIES INC<br>*CURRENT YIELD 1.44%* | LOW | 255.9354 | 30,141.51 | 165.8600 | **42,449.45** | 12,307.94 | **615** |
| MC CORMICK NON VTG<br>*CURRENT YIELD 1.27%* | MKC | 130.4233 | 20,517.76 | 194.1000 | **25,315.16** | 4,797.40 | **325** |
| MCDONALDS CORP COM<br>*CURRENT YIELD 2.27%* | MCD | 302.1135 | 59,579.54 | 219.4900 | **66,310.90** | 6,731.36 | **1,514** |


NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## YOUR CMA FOR TRUST ASSETS

August 29, 2020 - September 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT | 340.7551 | 48,351.78 | 210.3300 | 71,671.01 | 23,319.23 | 766 |
|    CURRENT YIELD  1.06% | | | | | | | |
| NETFLIX COM INC | NFLX | 50.0000 | 21,591.75 | 500.0300 | 25,001.50 | 3,409.75 | |
| NIKE INC CL B | NKE | 390.0127 | 33,705.25 | 125.5400 | 48,962.20 | 15,256.95 | 384 |
|    CURRENT YIELD  0.78% | | | | | | | |
| PENN NATL GAMING CORP | PENN | 715.0000 | 39,915.73 | 72.7000 | 51,980.50 | 12,064.77 | |
| PEPSICO INC | PEP | 154.5328 | 21,242.27 | 138.6000 | 21,418.25 | 175.98 | 634 |
|    CURRENT YIELD  2.95% | | | | | | | |
| PROCTER & GAMBLE CO | PG | 412.5842 | 50,833.98 | 138.9900 | 57,345.07 | 6,511.09 | 1,306 |
|    CURRENT YIELD  2.27% | | | | | | | |
| STARBUCKS CORP | SBUX | 500.0000 | 43,649.15 | 85.9200 | 42,960.00 | (689.15) | 821 |
|    CURRENT YIELD  1.90% | | | | | | | |
| VERIZON COMMUNICATNS COM | VZ | 447.8524 | 24,752.80✦ | 59.4900 | 26,642.74 | 1,889.94 | 1,127 |
|    CURRENT YIELD  4.21% | | | | | | | |
| ZILLOW GROUP INC SHS | Z | 675.0000 | 52,302.38 | 101.5900 | 68,573.25 | 16,270.87 | |
|    CL C | | | | | | | |
| **TOTAL**   YIELD .77% | | | 822,100.06 | | 1,158,626.02 | 336,525.96 | 8,879 |

Equity Cost Basis details are available on the Statements and Documents page of www.mymerrill.com.

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LARGE CP FOCUS | 9,090.9090 | 50,000.00 | 6.5500 | 59,545.45 | 9,545.45 | 50,000 | 9,545 | |
|    GROWTH FUND INC INSTL  SYMBOL: MAFOX  Initial Purchase: 05/20/20  Equity 100% | | | | | | | | |
| INVESCO QQQ TR   SER 1 | 838.0843 | 160,419.75 | 277.8400 | 232,853.34 | 72,433.59 | 158,234 | 74,618 | 1,368 |
|    CURRENT YIELD  0.58%  SYMBOL: QQQ  Initial Purchase: 03/13/18  Equity 100% | | | | | | | | |
| MORGAN STANLEY INSTL FD | 2,402.6910 | 150,000.00 | 85.7300 | 205,982.70 | 55,982.70 | 150,000 | 55,982 | |
|    INC GROWTH PORT CL I  SYMBOL: MSEQX  Initial Purchase: 05/21/20  Equity 100% | | | | | | | | |

+

## YOUR CMA FOR TRUST ASSETS

August 29, 2020 - September 30, 2020

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| SPDR GOLD TRUST | 257.0000 | 36,465.73 | 177.1200 | **45,519.84** | 9,054.11 | 36,465 | **9,054** | |
| SYMBOL: GLD Initial Purchase: 08/13/19 Alternative Investments 100% | | | | | | | | |
| SPDR S P BIOTECH | 450.4603 | 38,204.35 | 111.4300 | **50,194.79** | 11,990.44 | 38,154 | **12,039** | 48 |
| CURRENT YIELD 0.09% SYMBOL: XBI Initial Purchase: 11/08/18 Equity 100% | | | | | | | | |
| Subtotal (Equities) | | | | 548,576.28 | | | | |
| Subtotal (Alternative Investments) | | | | 45,519.84 | | | | |
| **TOTAL** YIELD .24% | | 435,089.83 | | **594,096.12** | 159,006.29 | | **161,238** | **1,416** |

| **LONG PORTFOLIO** | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL** YIELD .56% | 1,337,163.19 | **1,832,695.44** | 495,532.25 | | **10,303** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

+


NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## *YOUR CMA FOR TRUST ASSETS*

August 29, 2020 - September 30, 2020

**Notes**

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

## *YOUR CMA FOR TRUST TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 09/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .37 | |
| 09/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .34 | |
| | PREFERRED DEPOSIT | Income Total | | | 1.00 | |
| | *Subtotal (Taxable Interest)* | | | | *1.71* | *1.71* |
| **Taxable Dividends** | | | | | | |
| 09/24 | SPDR S P BIOTECH | * Dividend | | | 40.04 | |
| | HOLDING 450.0898 PAY DATE 09/24/2020 | | | | | |
| 09/24 | SPDR S P BIOTECH | Reinvestment Program | | (40.04) | | |
| 09/24 | SPDR S P BIOTECH | Reinvestment Share(s) | .3705 | | | |
| | PRINCIPAL REINV AMT    $40.04 REINV PRICE  $108.07000 REINV SHRS | | .3705 | | | |
| 09/30 | PEPSICO INC | * Dividend | | | 156.85 | |
| | HOLDING 153.3956 PAY DATE 09/30/2020 | | | | | |
| 09/30 | PEPSICO INC | Reinvestment Program | | (156.85) | | |
| 09/30 | PEPSICO INC | Reinvestment Share(s) | 1.1372 | | | |
| | PRINCIPAL REINV AMT    $156.85 REINV PRICE  $137.92200 REINV SHRS | | 1.1372 | | | |
| | *Subtotal (Taxable Dividends)* | | | | *196.89* | *196.89* |
| | **NET TOTAL** | | | **(196.89)** | **198.60** | **198.60** |

## *YOUR CMA FOR TRUST TRANSACTIONS*

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 09/09 | STARBUCKS CORP | Purchase | 500.0000 | (43,649.15) | | (43,649.15) | |
| | [Redacted]     UNIT PRICE  87.2983 | | | | | | |
| | *Subtotal (Purchases)* | | | *(43,649.15)* | | *(43,649.15)* | |
| **Sales** | | | | | | | |
| 09/21 ■ | SHOPIFY INC CL A | Sale | -39.0000 | 33,513.41 | (.74) | 33,512.67 | |
| | [Redacted]     UNIT PRICE  859.3182 | | | | | | |
| 09/21 ■ | WIX COM LTD | Sale | -153.0000 | 38,147.49 | (.84) | 38,146.65 | |
| | CUS NO M98068105 UNIT PRICE  249.3300 | | | | | | |
| | *Subtotal (Sales)* | | | *71,660.90* | *(1.58)* | *71,659.32* | |
| | **TOTAL** | | | **28,011.75** | **(1.58)** | **28,010.17** | |
| | **TOTAL SECURITY PURCHASES-/(DEBITS)** | | | | | **(43,649.15)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **71,659.32** | |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| SHOPIFY INC CL A | 39.0000 | 05/20/20 | 09/17/20 | 33,512.67 | 29,564.93 | 3,947.74 | |
| WIX COM LTD | 153.0000 | 05/20/20 | 09/17/20 | 38,146.65 | 30,004.07 | 8,142.58 | |
| *Subtotal (Short-Term)* | | | | | | *12,090.32* | *12,090.32* |
| **TOTAL** | | | | **71,659.32** | **59,569.00** | **12,090.32** | **12,090.32** |

✪ - Excludes transactions for which we have insufficient data

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|---|---|---|---|---|---|
| 09/03 | ADVNCD MICRO D INC | Security Transfer In | 1,200.0000 | 99,048.00 | |

+



NINA FISCHMAN TTEE

Account Number: [Redacted]4625

## YOUR CMA FOR TRUST TRANSACTIONS

### SECURITIES YOU TRANSFERRED IN/OUT (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 09/03 | AMAZON COM INC  COM | Security Transfer In | 59.0000 | 198,712.00 | |
| 09/03 | ALPHABET INC SHS   CL A | Security Transfer In | 37.0000 | 60,291.87 | |
| 09/03 | APPLE INC | Security Transfer In | 1,432.0077 | 173,101.09 | |
| 09/03 | BOEING COMPANY | Security Transfer In | 55.4467 | 9,357.73 | |
| 09/03 | CHEWY INC SH     CL A | Security Transfer In | 875.0000 | 54,197.50 | |
| 09/03 | COSTCO WHOLESALE CRP DEL | Security Transfer In | 70.6015 | 24,590.50 | |
| 09/03 | FORTINET INC | Security Transfer In | 200.0000 | 24,140.00 | |
| 09/03 | SPDR S P BIOTECH | Security Transfer In | 450.0898 | 47,934.56 | |
| 09/03 | INVESCO QQQ TR   SER 1 | Security Transfer In | 838.0843 | 240,873.80 | |
| 09/03 | LOWE'S COMPANIES INC | Security Transfer In | 255.9354 | 41,338.68 | |
| 09/03 | MC CORMICK NON VTG | Security Transfer In | 130.4233 | 26,607.65 | |
| 09/03 | MCDONALDS CORP      COM | Security Transfer In | 300.4231 | 64,230.45 | |
| 09/03 | MICROSOFT CORP | Security Transfer In | 339.9439 | 73,869.80 | |
| 09/03 | NETFLIX COM INC | Security Transfer In | 50.0000 | 26,287.50 | |
| 09/03 | NIKE INC CL B | Security Transfer In | 390.0127 | 44,012.93 | |
| 09/03 | PENN NATL GAMING CORP | Security Transfer In | 715.0000 | 38,552.80 | |
| 09/03 | PEPSICO INC | Security Transfer In | 153.3956 | 21,378.74 | |
| 09/03 | PROCTER & GAMBLE CO | Security Transfer In | 412.5842 | 57,043.89 | |
| 09/03 | SPDR GOLD TRUST | Security Transfer In | 257.0000 | 46,552.98 | |
| 09/03 | SHOPIFY INC CL A | Security Transfer In | 39.0000 | 39,612.30 | |
| 09/03 | WIX COM LTD | Security Transfer In | 153.0000 | 41,501.25 | |
| 09/03 | VERIZON COMMUNICATNS COM | Security Transfer In | 447.8524 | 27,144.33 | |
| 09/03 | ZILLOW GROUP INC SHS CL C | Security Transfer In | 675.0000 | 57,672.00 | |
| 09/03 | BLACKROCK LARGE CP FOCUS GROWTH FUND INC INSTL | Security Transfer In | 9,090.9090 | 60,272.72 | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

August 29, 2020 - September 30, 2020

**SECURITIES YOU TRANSFERRED IN/OUT**  (continued)

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|---------:|--------------------:|-------------:|
| 09/03 | MORGAN STANLEY INSTL FD INC GROWTH PORT CL I | Security Transfer In | 2,402.6910 | 198,798.65 | |
| 09/03 | ML BANK DEPOSIT PROGRAM | Security Transfer In | 46,325.0000 | 46,325.00 | |
| 09/03 | ML BANK DEPOSIT PROGRAM | Security Transfer In | 1,000.0000 | 1,000.00 | |
| 09/03 | PREFERRED DEPOSIT | Security Transfer In | 114,391.0000 | 114,391.00 | |
| 09/11 | MICROSOFT CORP TFR FM [Redacted]1091 | Security Transfer In | .8112 | 165.50 | |
| 09/16 | MCDONALDS CORP　　COM TFR FM [Redacted]1091 | Security Transfer In | 1.6904 | 380.01 | |
| | **NET TOTAL** | | | **1,959,385.23** | **1,959,385.23** |

**UNSETTLED TRADES**

| Trade Date | Settlement Date | Description | Symbol/ Cusip | Transaction Type | Quantity | Price | Amount |
|------------|-----------------|-------------|---------------|------------------|---------:|------:|-------:|
| 09/30 | 10/02 | RH | RH | Purchase | 130.0000 | 380.7360 | (49,495.68) |
| | **NET TOTAL** | | | | | | **(49,495.68)** |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|---------:|------:|-------:|
| **Electronic Transfers** | | | | | |
| 09/04 | TD Bank, NA | Withdrawal | | 78,000.00 | |
| 09/10 | TD Bank, NA | Withdrawal | | 25,000.00 | |
| 09/28 | TD Bank, NA | Withdrawal | | 5,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | **108,000.00** | |
| **Other Debits/Credits** | | | | | |
| 09/03 | TFR FM [Redacted]1091 | Funds Received | | | .56 |
| 09/04 | EXTEND OVERDRAFT LOAN | Overdraft Loan | | | 30,674.44 |

+



NINA FISCHMAN TTEE                    Account Number: [Redacted]4625

## *YOUR CMA FOR TRUST TRANSACTIONS*

August 29, 2020 - September 30, 2020

**CASH/OTHER TRANSACTIONS**  (continued)

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| 09/04 | TFR FM [Redacted]1091 | Transfer / Adjustment | | | 2.81 |
| 09/09 | REPAY OVERDRAFT LOAN | Overdraft Repayment | | 30,674.44 | |
| 09/15 | REPAY OVERDRAFT LOAN | Overdraft Repayment | | 75.43 | |
| | *Subtotal (Other Debits/Credits)* | | | **30,749.87** | **30,677.81** |
| | **NET TOTAL** | | | **108,072.06** | |

**ADVISORY AND OTHER FEES**

| Date | Description | Fee Type | Quantity | Debit | Credit |
|------|-------------|----------|----------|-------|--------|
| 09/09 | INV. ADVISORY FEE SEP | Advisory Program Fee | | 1,567.03 | |
| 09/23 | IAP  FEE  ADJUSTMENT SEP | Advisory Program Fee | | 115.49 | |
| | **NET TOTAL** | | | **1,682.52** | |

## *YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 09/04 | ML BANK DEPOSIT PROGRAM | 47,325.00 | | 09/15 | ML BANK DEPOSIT PROGRAM | 76.00 | |
| 09/08 | PREFERRED DEPOSIT | 50,000.00 | | 09/22 | ML BANK DEPOSIT PROGRAM | | 71,660.00 |
| 09/09 | PREFERRED DEPOSIT | 64,390.00 | | 09/23 | ML BANK DEPOSIT PROGRAM | 116.00 | |
| 09/10 | ML BANK DEPOSIT PROGRAM | | 13,502.00 | 09/28 | ML BANK DEPOSIT PROGRAM | 5,000.00 | |
| | **NET TOTAL** | | | | | **81,745.00** | |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑ ↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT

August 29, 2020 - September 30, 2020

## PORTFOLIO SUMMARY

| | September 30 | August 28 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,832,695.44** | **$2,019,026.22** | **($186,330.78)** | ▼ |
| Your assets | $1,832,695.44 | $2,019,026.22 | ($186,330.78) | ▼ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($119,755.14) | ($59,602.78) | | |
| Securities You Transferred In/Out | - | - | | |
| ***Subtotal Net Contributions*** | ***($119,755.14)*** | ***($59,602.78)*** | | |
| Your Dividends/Interest Income | $747.50 | $1,298.42 | | |
| Your Market Gains/(Losses) | ($67,323.14) | - | | |
| ***Subtotal Investment Earnings*** | ***($66,575.64)*** | ***$1,298.42*** | | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
301 TRESSER BLVD 10TH FL
STAMFORD CT     06901
alexander.fischman@ml.com
1-800-234-6381

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



1.83

9/20

## CONVENIENCE, NOT CLUTTER
Go paperless today with Online Delivery. Keep things simple by viewing, downloading and printing documents as needed. Plus you may lower your risk of fraud and identity theft.
Visit mymerrill.com to enroll now.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

+

# ■ YOUR ACCOUNTS

| | Account No. | Account Type/Managing Firm | September 30 | August 28 | Page |
|---|---|---|---|---|---|
| **INVESTMENTS & CASH MANAGEMENT** | | | | | |
| NINA FISCHMAN TTEE | [Redacted]1091 | CMAT/Investment Advisory Program | 0.00 | 2,019,026.22 | 6 |
| NINA FISCHMAN TTEE | [Redacted]4625 | CMAT/Investment Advisory Program | **1,832,695.44** | 0.00 | 13 |
| *Subtotal* | | | *1,832,695.44* | *2,019,026.22* | |

## RETIREMENT

*It's never too early to start planning for higher education. Ask your advisor about college investing options.*

## CREDIT & LENDING

*Bank of America has a credit card that fits your needs. Contact your advisor to learn more.*

## ESTATE PLANNING SERVICES

*Interested in making a charitable gift that can generate cash flow? Contact your advisor to learn more.*

## SOLUTIONS FOR BUSINESS

*Consider a Working Capital Management Account® to help manage business cash flow. Talk to your advisor.*

## EQUITY COST BASIS

*CB Page*

| | | | | |
|---|---|---|---|---|
| NINA FISCHMAN TTEE | [Redacted]4625 | CMAT/Investment Advisory Program | | 1@ |

@ *Equity Cost Basis details are available online.*

*All brokerage accounts are held at Merrill Lynch, Pierce, Fenner & Smith Incorporated, Member SIPC. Bank deposits are held at Merrill Lynch affiliated banks or other depository institutions and are covered by FDIC insurance up to applicable limits. They are not protected by SIPC, see the section titled "Coverage for Your Account" on the second to last page of your statement for more information.*

*These summary reports are provided for informational purposes only and contain information from accounts linked for delivery in a single package. The underlying accounts may have different owners and use of "you" or "your" in these reports refer to all owners. The enclosed separate account statements are the official record for each account.*



# YOUR BALANCE SHEET (for your Merrill accounts)

August 29, 2020 - September 30, 2020

## ASSETS

| | September 30 | August 28 |
|---|---:|---:|
| Cash/Money Accounts | **79,973.30** | 171,716.56 |
| Fixed Income | - | - |
| Equities | **1,158,626.02** | 1,237,747.46 |
| Mutual Funds | **594,096.12** | 609,562.20 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,832,695.44* | *2,019,026.22* |
| **TOTAL ASSETS** | **$1,832,695.44** | $2,019,026.22 |

## LIABILITIES

| | | |
|---|---:|---:|
| Margin Loan/Debit Balance | - | - |
| Short Market Value | - | - |
| *Subtotal* | - | - |
| **NET PORTFOLIO VALUE** | **$1,832,695.44** | $2,019,026.22 |

## OTHER LIABILITIES (not included in Net Portfolio Value)

| | | |
|---|---:|---:|
| Loan Management Account [(1)] | - | - |
| Mortgages | - | - |
| Home Equity Loans | - | - |
| Business Loans | - | - |
| *Subtotal* | - | - |
| **TOTAL LIABILITIES** | - | - |

[(1)] Secured by assets in a Merrill account

## CASH FLOW

| | This Report | Year to Date |
|---|---:|---:|
| **Opening Cash/Money Accounts** | **$171,716.56** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 30,680.62 | 75,108.30 |
| *Subtotal* | *30,680.62* | *75,108.30* |
| **DEBITS** | | |
| Electronic Transfers | (118,000.00) | (383,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | (30,753.24) | (87,297.25) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,682.52) | (12,118.85) |
| *Subtotal* | *(150,435.76)* | *(482,916.10)* |
| **Net Cash Flow** | **($119,755.14)** | ($407,807.80) |
| Dividends/Interest Income | 747.50 | 11,810.04 |
| Dividend Reinvestments | (745.79) | (10,279.74) |
| Security Purchases/Debits | (43,649.15) | (1,128,993.70) |
| Security Sales/Credits | 71,659.32 | 1,615,244.50 |
| **Closing Cash/Money Accounts** | **$79,973.30** | |

| Fees Included in Transactions Above | | |
|---|---:|---:|
| Commissions/Trading Fees | (1.58) | (20.92) |

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not
include asset categories less than 1%; includes the categorical values for the
underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,707,202.30 | 93.16% |
| Cash/Money Accounts | 79,973.30 | 4.36% |
| Alternative Investments | 45,519.84 | 2.48% |
| **TOTAL** | **$1,832,695.44** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 1.71 | 1,351.90 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 745.79 | 10,458.14 |
| Total | $747.50 | $11,810.04 |
| **Your Estimated Annual Income** | | **$10,303.00** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| INVESCO QQQ TR   SER 1 | 232,853.34 | 12.70% |
| MORGAN STANLEY INSTL FD | 205,982.70 | 11.23% |
| AMAZON COM INC  COM | 185,775.07 | 10.13% |
| APPLE INC | 165,840.81 | 9.04% |
| ADVNCD MICRO D INC | 98,388.00 | 5.36% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3363.00 | 3500.31 | 3230.78 |
| Three-Month Treasury Bills | .09% | .09% | 1.54% |
| Long-Term Treasury Bonds | 1.45% | 1.47% | 2.39% |
| One-Month LIBOR | .15% | .17% | 1.78% |
| NASDAQ | 11167.51 | 11775.46 | 8972.61 |



# ■ YOUR MONTHLY INCOME & GAIN/(LOSS) REVIEW

August 29, 2020 - September 30, 2020

## INCOME SUMMARY

| | This Report | | | | | Year to Date | | | | |
| Account No. | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total This Report Income | Tax-Exempt Interest | Taxable Interest | Tax-Exempt Dividends | Taxable Dividends » | Total YTD Income |
|---|---|---|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | | | | |
| [Redacted]1091 | - | - | - | 549 | **549** | - | 1,350 | - | 10,261 | **11,611** |
| [Redacted]4625 | - | 2 | - | 197 | **199** | - | 2 | - | 197 | **199** |
| **TOTAL** | - | **$2** | - | **$746** | **$748** | - | **$1,352** | - | **$10,458** | **$11,810** |

» Dividends may include long term capital gain distributions.

## GAIN/(LOSS) SUMMARY

| | Realized Gains/(Losses) | | | | Long Term Capital Gain Distributions | Unrealized Gains/(Losses) | |
| Account No. | This Report Short Term | YTD Short Term | This Report Long Term | YTD Long Term | Year To Date | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| *Non-Retirement* | | | | | | | |
| [Redacted]1091 | - | 16,277.21 | - | 56,155.67 | 124.33 | - | - |
| [Redacted]4625 | 12,090.32 | 12,090.32 | - | - | - | 193,063.51 | 302,468.74 |
| **TOTAL** | **$12,090.32** | **$28,367.53** | - | **$56,155.67** | **$124.33** | **$193,063.51** | **$302,468.74** |

+



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
August 01, 2020 - August 31, 2020

## PORTFOLIO SUMMARY

| | August 31 | July 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$2,019,026.22** | **$1,923,335.92** | **$95,690.30** | ▲ |
| Your assets | $2,019,026.22 | $1,923,335.92 | $95,690.30 | ▲ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($59,602.78) | ($29,994.54) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($59,602.78)* | *($29,994.54)* | | |
| Your Dividends/Interest Income | $1,298.42 | $2,230.91 | | |
| Your Market Gains/(Losses) | $153,994.66 | $157,651.06 | | |
| *Subtotal Investment Earnings* | *$155,293.08* | *$159,881.97* | | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



# DOWNSIZE YOUR DOCUMENTS
Go paperless and simplify - plus help lower your risk of fraud. Choose Online Delivery and access your statements and account documents when you need them. You'll receive an
email whenever a new document becomes available. Visit mymerrill.com to enroll today.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

+

# ■ YOUR PORTFOLIO REVIEW

August 01, 2020 - August 31, 2020

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not
include asset categories less than 1%; includes the categorical values for the
underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 1,799,808.35 | 89.15% |
| ▨ Cash/Money Accounts | 171,716.56 | 8.50% |
| ▨ Alternative Investments | 47,501.31 | 2.35% |
| **TOTAL** | **$2,019,026.22** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 5.97 | 1,350.19 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 1,292.45 | 9,712.35 |
| Total | $1,298.42 | $11,062.54 |
| **Your Estimated Annual Income** | | **$9,382.93** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| INVESCO QQQ TR  SER 1 | 247,134.29 | 12.24% |
| AMAZON COM INC  COM | 203,606.64 | 10.08% |
| MORGAN STANLEY INSTL FD | 203,147.52 | 10.06% |
| APPLE INC | 184,786.28 | 9.15% |
| ✛PREFERRED DEPOSIT | 114,391.00 | 5.66% |
| ✛FDIC INSURED NOT SIPC COVERED | | |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3500.31 | 3271.12 | 3230.78 |
| Three-Month Treasury Bills | .09% | .08% | 1.54% |
| Long-Term Treasury Bonds | 1.47% | 1.19% | 2.39% |
| One-Month LIBOR | .17% | .17% | 1.78% |
| NASDAQ | 11775.46 | 10745.27 | 8972.61 |


Online at: **www.mymerrill.com**          Account Number: [Redacted]1091          **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$2,019,026.22**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY     11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® FOR TRUST ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

August 01, 2020 - August 31, 2020

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (08/01) | **$1,923,335.92** |  |
| Total Credits | 2,798.42 | 55,490.22 |
| Total Debits | (61,102.78) | (332,480.34) |
| Securities You Transferred In/Out | - | 1,898,967.66 |
| Market Gains/(Losses) | 153,994.66 | 397,048.68 |
| Closing Value (08/31) | **$2,019,026.22** |  |

## ASSETS

| | August 31 | July 31 |
|---|---|---|
| Cash/Money Accounts | 171,716.56 | 320,295.68 |
| Fixed Income | - | |
| Equities | 1,237,747.46 | 1,039,525.08 |
| Mutual Funds | 609,562.20 | 563,515.16 |
| Options | - | |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *2,019,026.22* | *1,923,335.92* |
| **TOTAL ASSETS** | **$2,019,026.22** | $1,923,335.92 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$2,019,026.22** | $1,923,335.92 |


*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

005                                                        4709                                    *3 of 18*

# CMA® FOR TRUST ACCOUNT

August 01, 2020 - August 31, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$320,295.68** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 1,500.00 | 44,427.68 |
| Subtotal | *1,500.00* | *44,427.68* |
| **DEBITS** | | |
| Electronic Transfers | (59,500.00) | (265,500.00) |
| Margin Interest Charged | | |
| Other Debits | - | (56,544.01) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,602.78) | (10,436.33) |
| Subtotal | *(61,102.78)* | *(332,480.34)* |
| **Net Cash Flow** | **($59,602.78)** | **($288,052.66)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,298.42 | 11,062.54 |
| Dividend Reinvestments | (1,292.45) | (9,533.95) |
| Security Purchases/Debits | (142,215.61) | (1,085,344.55) |
| Security Sales/Credits | 53,233.30 | 1,543,585.18 |
| **Closing Cash/Money Accounts** | **$171,716.56** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.18) | (19.34) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Allocation |
|---|---|---|
| | Equities | 89.15% |
| | Cash/Money Accounts | 8.50% |
| | Alternative Investments | 2.35% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |


Account Number: [Redacted]1091

# ACCOUNT INVESTMENT OBJECTIVE

August 01, 2020 - August 31, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 128,564 | 78,102 | .01 | 0.86 | 57,324 |
| Bank of America CA, N.A. | 0 | 20,397 | .00 | 0.23 | 0 |
| **TOTAL** ML Bank Deposit Program | 128,564 | | | 1.09 | 57,324 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 4,037 | 114,228 | .05 | 4.88 | 114,391 |
| **TOTAL** Preferred Deposit | 4,037 | | | 4.88 | 114,391 |

+

## *YOUR CMA FOR TRUST ASSETS*

August 01, 2020 - August 31, 2020

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.56 | 1.56 | | **1.56** | | |
| ✛ML BANK DEPOSIT PROGRAM ✛*FDIC INSURED NOT SIPC COVERED* | 57,324.00 | 57,324.00 | 1.0000 | **57,324.00** | 6 | .01 |
| ✛PREFERRED DEPOSIT ✛*FDIC INSURED NOT SIPC COVERED* | 114,391.00 | 114,391.00 | 1.0000 | **114,391.00** | 57 | .05 |
| **TOTAL** | | 171,716.56 | | **171,716.56** | 63 | .04 |

| **EQUITIES** Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 90.8200 | **108,984.00** | 57,230.52 | |
| ALPHABET INC SHS   CL A | GOOGL 05/06/20 | 37.0000 | 1,365.7400 | 50,532.38 | 1,629.5300 | **60,292.61** | 9,760.23 | |
| AMAZON COM INC  COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 3,450.9600 | 120,783.60 | 78,505.83 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 3,450.9600 | 37,960.56 | 19,238.07 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 3,450.9600 | 24,156.72 | 10,942.12 | |
| | 07/16/20 | 6.0000 | 2,963.7800 | 17,782.68 | 3,450.9600 | 20,705.76 | 2,923.08 | |
| *Subtotal* | | *59.0000* | | *91,997.54* | | **203,606.64** | 111,609.10 | |
| ↓ APPLE INC | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 129.0400 | 27,485.52 | (9,972.14) | 175 |
| *CURRENT YIELD   0.63%* | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 129.0400 | 129.04 | (46.87) | 1 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 129.0400 | 129.04 | (51.67) | 1 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 129.0400 | 129.04 | (61.98) | 1 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 129.0400 | 129.04 | (74.08) | 1 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 129.0400 | 129.04 | (85.51) | 1 |
| | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 129.0400 | 129.04 | (61.49) | 1 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 129.0400 | 129.04 | (61.00) | 1 |
| | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 129.0400 | 129.04 | (42.43) | 1 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 129.0400 | 6,452.00 | (3,465.07) | 41 |
| | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 129.0400 | 118.27 | (40.55) | 1 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 129.0400 | 258.08 | (116.02) | 2 |
| | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 129.0400 | 133.65 | (77.27) | 1 |
| | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 129.0400 | 103.48 | (108.23) | 1 |

+



# YOUR CMA FOR TRUST ASSETS

August 01, 2020 - August 31, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| ↓ APPLE INC | AAPL | 02/12/20 | 0.6546 | 324.3660 | 212.33 | 129.0400 | 84.47 | (127.86) | 1 |
| | | 03/19/20 | 80.0000 | 247.7500 | 19,820.00 | 129.0400 | 10,323.20 | (9,496.80) | 66 |
| | | 05/13/20 | 0.9591 | 304.7231 | 292.26 | 129.0400 | 123.76 | (168.50) | 1 |
| | | 08/12/20 | 0.6399 | 457.9465 | 293.04 | 129.0400 | 82.57 | (210.47) | 1 |
| @ | | N/A | 1,074.0000 | N/A | N/A | 129.0400 | 138,588.96 | N/A | 881 |
| Subtotal | | | 1,432.0077 | | 70,465.26 | | **184,786.28** | *N/A* | **1,179** |
| BOEING COMPANY | BA | 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 171.8200 | 9,450.10 | (11,030.69) | |
| | | 03/05/20 | 0.4467 | 253.0333 | 113.03 | 171.8200 | 76.75 | (36.28) | |
| Subtotal | | | 55.4467 | | 20,593.82 | | **9,526.85** | **(11,066.97)** | |
| CHEWY INC SH    CL A | CHWY | 08/06/20 | 875.0000 | 57.1400 | 49,997.50 | 61.0700 | 53,436.25 | 3,438.75 | |
| COSTCO WHOLESALE CRP DEL | COST | 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 347.6600 | 24,336.20 | 4,169.62 | 196 |
| *CURRENT YIELD 0.80%* | | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 347.6600 | 51.80 | 6.30 | 1 |
| | | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 347.6600 | 49.16 | 3.56 | 1 |
| | | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 347.6600 | 57.19 | 7.99 | 1 |
| | | 08/13/20 | 0.1466 | 336.4256 | 49.32 | 347.6600 | 50.97 | 1.65 | 1 |
| Subtotal | | | 70.6015 | | 20,356.20 | | **24,545.32** | **4,189.12** | **200** |
| FORTINET INC | FTNT | 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 132.0050 | 26,401.00 | 6,580.00 | |
| LOWE'S COMPANIES INC | LOW | 05/19/20 | 255.0000 | 117.6520 | 30,001.26 | 164.6900 | 41,995.95 | 11,994.69 | 613 |
| *CURRENT YIELD 1.45%* | | 08/04/20 | 0.9354 | 149.9358 | 140.25 | 164.6900 | 154.05 | 13.80 | 3 |
| Subtotal | | | 255.9354 | | 30,141.51 | | **42,150.00** | **12,008.49** | **616** |
| MC CORMICK NON VTG | MKC | 04/20/20 | 130.0000 | 157.2089 | 20,437.16 | 206.2000 | 26,806.00 | 6,368.84 | 323 |
| *CURRENT YIELD 1.20%* | | 07/17/20 | 0.4233 | 190.4086 | 80.60 | 206.2000 | 87.28 | 6.68 | 2 |
| Subtotal | | | 130.4233 | | 20,517.76 | | **26,893.28** | **6,375.52** | **325** |
| MCDONALDS CORP    COM | MCD | 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 213.5200 | 32,455.04 | 2,460.88 | 760 |
| *CURRENT YIELD 2.34%* | | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 213.5200 | 8,540.80 | 623.39 | 200 |
| | | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 213.5200 | 18.38 | .72 | 1 |
| | | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 213.5200 | 213.52 | 8.45 | 5 |
| | | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 213.5200 | 229.96 | 5.98 | 6 |
| | | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 213.5200 | 21,352.00 | 1,617.01 | 500 |

+

# YOUR CMA FOR TRUST ASSETS

August 01, 2020 - August 31, 2020

| **EQUITIES** (continued) Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| MCDONALDS CORP      COM | MCD 12/13/19 | 1.8583 | 197.8690 | 367.70 | 213.5200 | 396.78 | 29.08 | 10 |
| | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 213.5200 | 509.35 | 139.32 | 12 |
| | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 213.5200 | 430.50 | 57.49 | 11 |
| *Subtotal* | | *300.4231* | | *59,204.01* | | **64,146.33** | *4,942.32* | **1,505** |
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 225.5300 | 45,106.00 | 17,340.76 | 408 |
| *CURRENT YIELD  0.90%* | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 225.5300 | 150.74 | 58.74 | 2 |
| | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 225.5300 | 152.23 | 49.89 | 2 |
| | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 225.5300 | 159.04 | 56.35 | 2 |
| | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 225.5300 | 30,897.61 | 10,954.38 | 280 |
| | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 225.5300 | 201.92 | 29.01 | 2 |
| *Subtotal* | | *339.9439* | | *48,178.41* | | **76,667.54** | *28,489.13* | **696** |
| NETFLIX COM INC | NFLX 04/23/20 | 50.0000 | 431.8350 | 21,591.75 | 529.5600 | 26,478.00 | 4,886.25 | |
| NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 111.8900 | 31,888.65 | 6,927.61 | 280 |
| *CURRENT YIELD  0.87%* | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 111.8900 | 11,189.00 | 2,899.54 | 98 |
| | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 111.8900 | 110.89 | 26.19 | 1 |
| | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 111.8900 | 102.69 | 17.77 | 1 |
| | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 111.8900 | 104.62 | 9.83 | 1 |
| | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 111.8900 | 134.39 | 39.37 | 2 |
| | 06/30/20 | 0.9677 | 98.5016 | 95.32 | 111.8900 | 108.28 | 12.96 | 1 |
| *Subtotal* | | *390.0127* | | *33,705.25* | | **43,638.52** | *9,933.27* | **384** |
| PENN NATL GAMING CORP | PENN 08/26/20 | 715.0000 | 55.8261 | 39,915.73 | 51.1000 | **36,536.50** | (3,379.23) | |
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 140.0600 | 21,009.00 | 366.73 | 614 |
| *CURRENT YIELD  2.92%* | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 140.0600 | 147.65 | 4.40 | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 140.0600 | 162.51 | 18.25 | 5 |
| | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 140.0600 | 165.42 | 9.78 | 5 |
| *Subtotal* | | *153.3956* | | *21,085.42* | | **21,484.58** | *399.16* | **629** |



# YOUR CMA FOR TRUST ASSETS

August 01, 2020 - August 31, 2020

## EQUITIES (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| PROCTER & GAMBLE CO | PG 01/03/20 | 405.0000 | 123.1740 | 49,885.47 | 138.3300 | 56,023.65 | 6,138.18 | 1,281 |
| *CURRENT YIELD* 2.28% | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 138.3300 | 325.45 | 23.36 | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 138.3300 | 391.20 | 69.11 | 9 |
| | 08/14/20 | 2.4035 | 134.9407 | 324.33 | 138.3300 | 332.48 | 8.15 | 8 |
| Subtotal | | 412.5842 | | 50,833.98 | | **57,072.78** | 6,238.80 | **1,306** |
| SHOPIFY INC CL A | SHOP 05/20/20 | 39.0000 | 758.0751 | 29,564.93 | 1,066.4200 | **41,590.38** | 12,025.45 | |
| VERIZON COMMUNICATNS COM | VZ 12/12/19 | 57.0000 | 61.4017 | 3,499.90 | 59.2700 | 3,378.39 | (121.51) | 141 |
| *CURRENT YIELD* 4.15% | 12/27/19 | 8.4122 | 64.2340 | 540.35✦ | 59.2700 | 498.59 | (41.76) | 21 |
| | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 59.2700 | 244.17 | (6.14) | 11 |
| | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 59.2700 | 21,929.90 | 1,948.05 | 911 |
| | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 59.2700 | 493.16 | 12.77 | 21 |
| Subtotal | | 447.8524 | | 24,752.80 | | **26,544.21** | 1,791.41 | **1,105** |
| WIX COM LTD | WIX 05/20/20 | 153.0000 | 196.1050 | 30,004.07 | 294.6300 | **45,078.39** | 15,074.32 | |
| ZILLOW GROUP INC SHS CL C | Z 08/12/20 | 675.0000 | 77.4850 | 52,302.38 | 85.7600 | **57,888.00** | 5,585.62 | |
| **TOTAL**    YIELD .64% | | | | 837,315.18 | | **1,237,747.46** | 261,843.32 | **7,945** |

## MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LARGE CP FOCUS | 9,090.9090 | 50,000.00 | 6.7600 | **61,454.54** | 11,454.54 | 50,000 | **11,454** | |
|    *GROWTH FUND INC INSTL* | | | | | | | | |
|    *SYMBOL: MAFOX   Initial Purchase: 05/20/20* | | | | | | | | |
|    *Equity 100%* | | | | | | | | |
| INVESCO QQQ TR   SER 1 | 838.0843 | 160,419.75 | 294.8800 | **247,134.29** | 86,714.54 | 158,234 | **88,899** | 1,365 |
|    *CURRENT YIELD 0.55%* | | | | | | | | |
|    *SYMBOL: QQQ   Initial Purchase: 03/13/18* | | | | | | | | |
|    *Equity 100%* | | | | | | | | |
| MORGAN STANLEY INSTL FD | 2,402.6910 | 150,000.00 | 84.5500 | **203,147.52** | 53,147.52 | 150,000 | **53,147** | |
|    *INC GROWTH PORT CL I* | | | | | | | | |

+

## *YOUR CMA FOR TRUST ASSETS*

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| SYMBOL: MSEQX   Initial Purchase: 05/21/20 Equity 100% | | | | | | | | |
| SPDR GOLD TRUST | 257.0000 | 36,465.73 | 184.8300 | **47,501.31** | 11,035.58 | 36,465 | **11,035** | |
| SYMBOL: GLD   Initial Purchase: 08/13/19 Alternative Investments 100% | | | | | | | | |
| SPDR S P BIOTECH | 450.0898 | 38,164.31 | 111.8100 | **50,324.54** | 12,160.23 | 38,154 | **12,169** | 10 |
| CURRENT YIELD 0.01% SYMBOL: XBI   Initial Purchase: 11/08/18 Equity 100% | | | | | | | | |
| Subtotal (Equities) | | | | 562,060.89 | | | | |
| Subtotal (Alternative Investments) | | | | 47,501.31 | | | | |
| **TOTAL**   YIELD .23% | | 435,049.79 | | **609,562.20** | 174,512.41 | | **176,704** | 1,375 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**   YIELD .46% | 1,444,081.53 | **2,019,026.22** | 436,355.73 | | **9,382** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+

NINA FISCHMAN TTEE

Account Number: [Redacted]1091



# *YOUR CMA FOR TRUST ASSETS*

August 01, 2020 - August 31, 2020

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

## Notes

Total values exclude N/A items

✦Cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and the acquisition date has been adjusted to include the holding period of the lot closed by that previous "Wash Sale".

@ - These shares result from a stock dividend or split and will be payable to your account on the date shown. The market price has been changed to reflect that dividend or split. The unit cost will be adjusted on the payable-date.

# *YOUR CMA FOR TRUST TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 08/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.09 | |
| 08/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .88 | |
| | PREFERRED DEPOSIT | Income Total | | | 4.00 | |
| | ***Subtotal (Taxable Interest)*** | | | | ***5.97*** | ***1,350.19*** |
| **Taxable Dividends** | | | | | | |
| 08/03 | VERIZON COMMUNICATNS COM HOLDING 789.4402 PAY DATE 08/03/2020 | * Dividend | | | 485.51 | |
| 08/03 | VERIZON COMMUNICATNS COM | Reinvestment Program | | (485.51) | | |
| 08/03 | VERIZON COMMUNICATNS COM PRINCIPAL REINV AMT    $485.51 REINV PRICE  $57.71500 REINV SHRS    8.4122 | Reinvestment Share(s) | 8.4122 | | | |
| 08/05 | LOWE'S COMPANIES INC HOLDING 255.0000 PAY DATE 08/05/2020 | * Dividend | | | 140.25 | |
| 08/05 | LOWE'S COMPANIES INC | Reinvestment Program | | (140.25) | | |
| 08/05 | LOWE'S COMPANIES INC | Reinvestment Share(s) | .9354 | | | |

+

# *YOUR CMA FOR TRUST TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | PRINCIPAL REINV AMT    $140.25 REINV PRICE  $149.94000 REINV SHRS | | .9354 | | | |
| 08/13 | APPLE INC | * Dividend | | | 293.04 | |
| | HOLDING 357.3678 PAY DATE 08/13/2020 | | | | | |
| 08/13 | APPLE INC | Reinvestment Program | | (293.04) | | |
| 08/13 | APPLE INC | Reinvestment Share(s) | .6399 | | | |
| | PRINCIPAL REINV AMT    $293.04 REINV PRICE  $457.97200 REINV SHRS | | .6399 | | | |
| 08/14 | COSTCO WHOLESALE CRP DEL | * Dividend | | | 49.32 | |
| | HOLDING 70.4549 PAY DATE 08/14/2020 | | | | | |
| 08/14 | COSTCO WHOLESALE CRP DEL | Reinvestment Program | | (49.32) | | |
| 08/14 | COSTCO WHOLESALE CRP DEL | Reinvestment Share(s) | .1466 | | | |
| | PRINCIPAL REINV AMT    $49.32 REINV PRICE  $336.53000 REINV SHRS | | .1466 | | | |
| 08/17 | PROCTER & GAMBLE CO | * Dividend | | | 324.33 | |
| | HOLDING 410.1807 PAY DATE 08/17/2020 | | | | | |
| 08/17 | PROCTER & GAMBLE CO | Reinvestment Program | | (324.33) | | |
| 08/17 | PROCTER & GAMBLE CO | Reinvestment Share(s) | 2.4035 | | | |
| | PRINCIPAL REINV AMT    $324.33 REINV PRICE  $134.93800 REINV SHRS | | 2.4035 | | | |
| | *Subtotal (Taxable Dividends)* | | | | *1,292.45* | *9,712.35* |
| | **NET TOTAL** | | | **(1,292.45)** | **1,298.42** | **11,062.54** |
| | Long Term Capital Gain Distributions | | | | | 124.33 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer.  In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.


NINA FISCHMAN TTEE          Account Number: [Redacted]1091

## *YOUR CMA FOR TRUST TRANSACTIONS*

August 01, 2020 - August 31, 2020

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 08/10 | CHEWY INC SH        CL A [Redacted]        UNIT PRICE  57.1400 | Purchase | 875.0000 | (49,997.50) | | (49,997.50) | |
| 08/14 | ZILLOW GROUP INC SHS CL C [Redacted]        UNIT PRICE   77.4850 | Purchase | 675.0000 | (52,302.38) | | (52,302.38) | |
| 08/28 | PENN NATL GAMING CORP [Redacted]        UNIT PRICE   55.8261 | Purchase | 715.0000 | (39,915.73) | | (39,915.73) | |
| | *Subtotal (Purchases)* | | | *(142,215.61)* | | *(142,215.61)* | |
| **Sales** | | | | | | | |
| 08/21 ■ | AMERICAN TOWER REIT INC (HLDG CO) SHS [Redacted] | Sale UNIT PRICE   246.3193 | -150.0000 | 36,947.90 | (.82) | 36,947.08 | |
| 08/24 ■ | TJX COS INC NEW [Redacted]        UNIT PRICE   53.3700 | Sale | -302.0000 | 16,117.74 | (.36) | 16,117.38 | |
| | *Subtotal (Sales)* | | | *53,065.64* | *(1.18)* | *53,064.46* | |
| **Other Security Transactions** | | | | | | | |
| 08/20 | AMERICAN TOWER REIT INC (HLDG CO) SHS SALE PRICE$247.68000 QTY SOLD   .6191 | Fractional Share Sale | -.6191 | | | 153.33 | |
| 08/21 | TJX COS INC NEW SALE PRICE $51.98000 QTY SOLD   .2986 | Fractional Share Sale | -.2986 | | | 15.51 | |
| | *Subtotal (Other Security Transactions)* | | | | | *168.84* | |
| | **TOTAL** | | | **(89,149.97)** | **(1.18)** | **(88,982.31)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(142,215.61)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **53,233.30** | |

## *YOUR CMA FOR TRUST TRANSACTIONS*

August 01, 2020 - August 31, 2020

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | 56,155.67 |
| AMERICAN TOWER REIT INC | 150.0000 | 05/08/20 | 08/19/20 | 36,947.08 | 35,555.25 | 1,391.83 | |
| AMERICAN TOWER REIT INC | .6191 | 07/09/20 | 08/19/20 | 153.33 | 165.00 | (11.67) | |
| TJX COS INC NEW | 300.0000 | 08/20/19 | 08/20/20 | 16,010.64 | 15,245.10 | 765.54 | |
| TJX COS INC NEW | 1.1500 | 12/04/19 | 08/20/20 | 61.38 | 69.00 | (7.62) | |
| TJX COS INC NEW | .8500 | 03/04/20 | 08/20/20 | 45.36 | 51.25 | (5.89) | |
| TJX COS INC NEW | .2986 | 03/04/20 | 08/20/20 | 15.51 | 18.01 | (2.50) | |
| VERIZON COMMUNICATNS COM   CXL | 350.0000 | 12/12/19 | 07/16/20 | 19,209.33 | 21,490.63 | 2,281.30 | |
| ✧   VERIZON COMMUNICATNS COM | 8.4122 | 12/12/19 | 07/16/20 | 461.69 | 516.53 | N/C | |
| VERIZON COMMUNICATNS COM | 341.5878 | 12/12/19 | 07/16/20 | 18,747.64 | 20,974.10 | (2,226.46) | |
| Subtotal (Short-Term) | | | | | | 2,184.53 | 16,277.21 |
| **TOTAL** | | | | **72,442.63** | **72,594.24** | **2,184.53** | **72,432.88** |

✪ - Excludes transactions for which we have insufficient data
N/C - Results may not be calculated for transactions which involve the sale of partnership interests, short term debt instruments, derivative products purchased in the secondary market, or the determination of ordinary income and/or capital items for discount and zero-coupon issues.
CXL - Indicates the cancellation of an error transaction.
✧This transaction has been affected by a "Wash Sale" based on IRS regulations. There are two different types of adjustments that may be occurring.
(A) If the gain/loss displays as N/C, this transaction has been identified as a "Wash Sale" based on IRS regulations and the loss has been added to the cost basis of the related purchase.
(B) If the gain/loss is calculated, the cost basis has been adjusted by the deferred loss amount from a previous "Wash Sale" and your gain or loss will be inclusive of this amount.

**STANDING INSTRUCTIONS**

| Transaction | Frequency | Description | Amount |
|---|---|---|---|
| FTS TO | ONE TIME | TD BANK, NA | 10,000.00 |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 08/10 | WIRE TRF OUTP50223030390 | Wire Transfer Out | | 47,000.00 | |
| 08/21 | TO [Redacted]   9917 | Withdrawal | | 1,500.00 | |

+



NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST TRANSACTIONS

August 01, 2020 - August 31, 2020

**CASH/OTHER TRANSACTIONS** (continued)

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Electronic Transfers** | | | | | |
| | NINA FISCHMAN | | | | |
| 08/24 | TD Bank, NA | Withdrawal | | 7,000.00 | |
| 08/25 | TD Bank, NA | Withdrawal | | 4,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | **59,500.00** | |
| **Other Debits/Credits** | | | | | |
| 08/25 | FTS REVERSAL | Transfer / Adjustment | | | 1,500.00 |
| | *Subtotal (Other Debits/Credits)* | | | | *1,500.00* |
| | **NET TOTAL** | | | **58,000.00** | |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 08/04 | Advisory Program Fee | | INV. ADVISORY FEE AUG | 1,602.78 | |
| | **NET TOTAL** | | | **1,602.78** | |

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 08/03 | ML BANK DEPOSIT PROGRAM | | 187,694.00 | 08/18 | PREFERRED DEPOSIT | 55,000.00 | |
| 08/04 | ML BANK DEPOSIT PROGRAM | 101,603.00 | | 08/19 | ML BANK DEPOSIT PROGRAM | | 55,000.00 |
| 08/04 | PREFERRED DEPOSIT | | 100,000.00 | 08/21 | ML BANK DEPOSIT PROGRAM | | 154.00 |
| 08/10 | ML BANK DEPOSIT PROGRAM | 96,997.00 | | 08/24 | ML BANK DEPOSIT PROGRAM | | 35,462.00 |
| 08/12 | ML BANK DEPOSIT PROGRAM | 117,658.00 | | 08/25 | ML BANK DEPOSIT PROGRAM | | 5,118.00 |
| 08/12 | PREFERRED DEPOSIT | | 160,000.00 | 08/26 | ML BANK DEPOSIT PROGRAM | | 1,500.00 |
| 08/14 | PREFERRED DEPOSIT | 94,650.00 | | 08/28 | ML BANK DEPOSIT PROGRAM | 39,916.00 | |

+

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS  *(continued)*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 08/17 | ML BANK DEPOSIT PROGRAM | | 6.00 | | | | |
| | **NET TOTAL** | | | | | | **39,110.00** |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT

*July 01, 2020 - July 31, 2020*

## PORTFOLIO SUMMARY

| | *July 31* | *June 30* | *Month Change* | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,923,335.92** | **$1,793,448.49** | **$129,887.43** | ▲ |
| Your assets | $1,923,335.92 | $1,793,448.49 | $129,887.43 | ▲ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($29,994.54) | ($89,487.84) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($29,994.54)* | *($89,487.84)* | | |
| Your Dividends/Interest Income | $2,230.91 | $711.72 | | |
| Your Market Gains/(Losses) | $157,651.06 | $96,819.25 | | |
| *Subtotal Investment Earnings* | *$159,881.97* | *$97,530.97* | | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



## KEEP THINGS SIMPLE - GO PAPERLESS

Online Delivery is a more straightforward way to manage your account documents. Access seven years of statements online, reduce clutter and help lower your risk of fraud. You'll
receive an email whenever a new document becomes available. Visit mymerrill.com to enroll.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:  | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

+

# ■ YOUR PORTFOLIO REVIEW

July 01, 2020 - July 31, 2020

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,555,384.73 | 80.87% |
| Cash/Money Accounts | 320,295.68 | 16.65% |
| Alternative Investments | 47,655.51 | 2.48% |
| **TOTAL** | **$1,923,335.92** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 0.81 | 1,344.22 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 2,230.10 | 8,419.90 |
| Total | $2,230.91 | $9,764.12 |
| **Your Estimated Annual Income** | | **$9,879.28** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| INVESCO QQQ TR SER 1 | 222,754.43 | 11.58% |
| CASH | 187,694.68 | 9.75% |
| MORGAN STANLEY INSTL FD | 187,169.63 | 9.73% |
| AMAZON COM INC COM | 186,716.12 | 9.70% |
| APPLE INC | 151,895.61 | 7.89% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3271.12 | 3100.29 | 3230.78 |
| Three-Month Treasury Bills | .08% | .13% | 1.54% |
| Long-Term Treasury Bonds | 1.19% | 1.41% | 2.39% |
| One-Month LIBOR | .17% | .18% | 1.78% |
| NASDAQ | 10745.27 | 10058.77 | 8972.61 |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**                    **$1,923,335.92**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY     11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ◼ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                    July 01, 2020 - July 31, 2020

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (07/01) | **$1,793,448.49** | |
| Total Credits | 2,230.91 | 52,691.80 |
| Total Debits | (29,994.54) | (271,377.56) |
| Securities You Transferred In/Out | - | 1,898,967.66 |
| Market Gains/(Losses) | 157,651.06 | 243,054.02 |
| **Closing Value** (07/31) | **$1,923,335.92** | |

## ASSETS

| | July 31 | June 30 |
|---|---|---|
| Cash/Money Accounts | 320,295.68 | 44,414.38 |
| Fixed Income | - | |
| Equities | 1,039,525.08 | 937,583.79 |
| Mutual Funds | 563,515.16 | 811,450.32 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,923,335.92* | *1,793,448.49* |
| **TOTAL ASSETS** | **$1,923,335.92** | $1,793,448.49 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$1,923,335.92** | $1,793,448.49 |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® FOR TRUST ACCOUNT

July 01, 2020 - July 31, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $44,414.38 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 42,927.68 |
| *Subtotal* | - | *42,927.68* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (28,500.00) | (206,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (56,544.01) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,494.54) | (8,833.55) |
| *Subtotal* | *(29,994.54)* | *(271,377.56)* |
| **Net Cash Flow** | **($29,994.54)** | **($228,449.88)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2,230.91 | 9,764.12 |
| Dividend Reinvestments | (2,230.10) | (8,241.50) |
| Security Purchases/Debits | (17,782.68) | (943,128.94) |
| Security Sales/Credits | 323,657.71 | 1,490,351.88 |
| **Closing Cash/Money Accounts** | **$320,295.68** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (4.57) | (18.16) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Allocation |
|---|---|
| Equities | 80.87% |
| Cash/Money Accounts | 16.65% |
| Alternative Investments | 2.48% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



Account Number: [Redacted]1091

## ACCOUNT INVESTMENT OBJECTIVE

July 01, 2020 - July 31, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 10,376 | 18,777 | .01 | 0.21 | **128,564** |
| **TOTAL** ML Bank Deposit Program | 10,376 | | | 0.21 | **128,564** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 34,037 | 11,778 | .06 | 0.60 | **4,037** |
| **TOTAL** Preferred Deposit | 34,037 | | | 0.60 | **4,037** |

+

## *YOUR CMA FOR TRUST ASSETS*

July 01, 2020 - July 31, 2020

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 187,694.68 | 187,694.68 | | **187,694.68** | | |
| ✛ML BANK DEPOSIT PROGRAM ✛FDIC INSURED NOT SIPC COVERED | 128,564.00 | 128,564.00 | 1.0000 | **128,564.00** | **13** | .01 |
| ✛PREFERRED DEPOSIT ✛FDIC INSURED NOT SIPC COVERED | 4,037.00 | 4,037.00 | 1.0000 | **4,037.00** | **2** | .06 |
| **TOTAL** | | 320,295.68 | | **320,295.68** | **15** | .01 |

| EQUITIES Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 77.4300 | **92,916.00** | 41,162.52 | |
| ALPHABET INC SHS   CL A | GOOGL 05/06/20 | 37.0000 | 1,365.7400 | 50,532.38 | 1,487.9500 | **55,054.15** | 4,521.77 | |
| AMAZON COM INC  COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 3,164.6800 | 110,763.80 | 68,486.03 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 3,164.6800 | 34,811.48 | 16,088.99 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 3,164.6800 | 22,152.76 | 8,938.16 | |
| | 07/16/20 | 6.0000 | 2,963.7800 | 17,782.68 | 3,164.6800 | 18,988.08 | 1,205.40 | |
| *Subtotal* | | *59.0000* | | *91,997.54* | | ***186,716.12*** | *94,718.58* | |
| AMERICAN TOWER REIT INC | AMT 05/08/20 | 150.0000 | 237.0350 | 35,555.25 | 261.3900 | **39,208.50** | 3,653.25 | 621 |
| (HLDG CO) SHS | 07/09/20 | 0.6191 | 266.5159 | 165.00 | 261.3900 | 161.83 | (3.17) | 3 |
| *CURRENT YIELD  1.58%* | | | | | | | | |
| *Subtotal* | | *150.6191* | | *35,720.25* | | ***39,370.33*** | *3,650.08* | *624* |
| APPLE INC | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 425.0400 | 90,533.52 | 53,075.86 | 699 |
| *CURRENT YIELD  0.77%* | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 425.0400 | 425.04 | 249.13 | 4 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 425.0400 | 425.04 | 244.33 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 425.0400 | 425.04 | 234.02 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 425.0400 | 425.04 | 221.92 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 425.0400 | 425.04 | 210.49 | 4 |
| | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 425.0400 | 425.04 | 234.51 | 4 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 425.0400 | 425.04 | 235.00 | 4 |
| | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 425.0400 | 425.04 | 253.57 | 4 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 425.0400 | 21,252.00 | 11,334.93 | 164 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

# YOUR CMA FOR TRUST ASSETS

July 01, 2020 - July 31, 2020

| EQUITIES (continued) Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| APPLE INC | AAPL 05/17/19 | 0.9165 | 173.2896 | 158.82 | 425.0400 | 389.55 | 230.73 | 4 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 425.0400 | 850.08 | 475.98 | 7 |
| | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 425.0400 | 440.21 | 229.29 | 4 |
| | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 425.0400 | 340.84 | 129.13 | 3 |
| | 02/12/20 | 0.6546 | 324.3660 | 212.33 | 425.0400 | 278.23 | 65.90 | 3 |
| | 03/19/20 | 80.0000 | 247.7500 | 19,820.00 | 425.0400 | 34,003.20 | 14,183.20 | 263 |
| | 05/13/20 | 0.9591 | 304.7231 | 292.26 | 425.0400 | 407.66 | 115.40 | 4 |
| *Subtotal* | | *357.3678* | | *70,172.22* | | **151,895.61** | *81,723.39* | **1,183** |
| BOEING COMPANY | BA 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 158.0000 | 8,690.00 | (11,790.79) | |
| | 03/05/20 | 0.4467 | 253.0333 | 113.03 | 158.0000 | 70.58 | (42.45) | |
| *Subtotal* | | *55.4467* | | *20,593.82* | | **8,760.58** | *(11,833.24)* | |
| COSTCO WHOLESALE CRP DEL | COST 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 325.5300 | 22,787.10 | 2,620.52 | 196 |
| *CURRENT YIELD  0.86%* | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 325.5300 | 48.50 | 3.00 | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 325.5300 | 46.03 | .43 | 1 |
| | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 325.5300 | 53.55 | 4.35 | 1 |
| *Subtotal* | | *70.4549* | | *20,306.88* | | **22,935.18** | *2,628.30* | **199** |
| FORTINET INC | FTNT 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 138.3000 | **27,660.00** | 7,839.00 | |
| LOWE'S COMPANIES INC | LOW 05/19/20 | 255.0000 | 117.6520 | 30,001.26 | 148.9100 | **37,972.05** | 7,970.79 | **561** |
| *CURRENT YIELD  1.47%* | | | | | | | | |
| MC CORMICK NON VTG | MKC 04/20/20 | 130.0000 | 157.2089 | 20,437.16 | 194.9000 | 25,337.00 | 4,899.84 | 323 |
| *CURRENT YIELD  1.27%* | 07/17/20 | 0.4233 | 190.4086 | 80.60 | 194.9000 | 82.50 | 1.90 | 2 |
| *Subtotal* | | *130.4233* | | *20,517.76* | | **25,419.50** | *4,901.74* | **325** |
| MCDONALDS CORP    COM | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 194.2800 | 29,530.56 | (463.60) | 760 |
| *CURRENT YIELD  2.57%* | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 194.2800 | 7,771.20 | (146.21) | 200 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 194.2800 | 16.73 | (0.93) | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 194.2800 | 194.28 | (10.79) | 5 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 194.2800 | 209.24 | (14.74) | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 194.2800 | 19,428.00 | (306.99) | 500 |

+

## *YOUR CMA FOR TRUST ASSETS*

**EQUITIES** (continued)

| Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| MCDONALDS CORP        COM | MCD 12/13/19 | 1.8583 | 197.8690 | 367.70 | 194.2800 | 361.03 | (6.67) | 10 |
| | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 194.2800 | 463.45 | 93.42 | 12 |
| | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 194.2800 | 391.71 | 18.70 | 11 |
| *Subtotal* | | *300.4231* | | *59,204.01* | | **58,366.20** | *(837.81)* | **1,505** |
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 205.0100 | 41,002.00 | 13,236.76 | 409 |
| *CURRENT YIELD  0.99%* | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 205.0100 | 137.03 | 45.03 | 2 |
| | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 205.0100 | 138.38 | 36.04 | 2 |
| | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 205.0100 | 144.57 | 41.88 | 2 |
| | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 205.0100 | 28,086.37 | 8,143.14 | 280 |
| | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 205.0100 | 183.55 | 10.64 | 2 |
| *Subtotal* | | *339.9439* | | *48,178.41* | | **69,691.90** | *21,513.49* | **697** |
| NETFLIX COM INC | NFLX 04/23/20 | 50.0000 | 431.8350 | 21,591.75 | 488.8800 | **24,444.00** | 2,852.25 | |
| NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 97.6100 | 27,818.85 | 2,857.81 | 280 |
| *CURRENT YIELD  1.00%* | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 97.6100 | 9,761.00 | 1,471.54 | 98 |
| | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 97.6100 | 96.74 | 12.04 | 1 |
| | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 97.6100 | 89.59 | 4.67 | 1 |
| | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 97.6100 | 91.27 | (3.52) | 1 |
| | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 97.6100 | 117.24 | 22.22 | 2 |
| | 06/30/20 | 0.9677 | 98.5016 | 95.32 | 97.6100 | 94.46 | (0.86) | 1 |
| *Subtotal* | | *390.0127* | | *33,705.25* | | **38,069.15** | *4,363.90* | **384** |
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 137.6600 | 20,649.00 | 6.73 | 614 |
| *CURRENT YIELD  2.97%* | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 137.6600 | 145.12 | 1.87 | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 137.6600 | 159.73 | 15.47 | 5 |
| | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 137.6600 | 162.59 | 6.95 | 5 |
| *Subtotal* | | *153.3956* | | *21,085.42* | | **21,116.44** | *31.02* | **629** |
| PROCTER & GAMBLE CO | PG 01/03/20 | 405.0000 | 123.1740 | 49,885.47 | 131.1200 | 53,103.60 | 3,218.13 | 1,281 |
| *CURRENT YIELD  2.41%* | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 131.1200 | 308.49 | 6.40 | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 131.1200 | 370.81 | 48.72 | 9 |
| *Subtotal* | | *410.1807* | | *50,509.65* | | **53,782.90** | *3,273.25* | **1,298** |

+



## YOUR CMA FOR TRUST ASSETS

July 01, 2020 - July 31, 2020

### EQUITIES (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| SHOPIFY INC CL A | SHOP | 05/20/20 | 39.0000 | 758.0751 | 29,564.93 | 1,024.0000 | 39,936.00 | 10,371.07 | |
| TJX COS INC NEW | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 51.9900 | 15,597.00 | 351.90 | |
| | | 12/04/19 | 1.1500 | 60.0000 | 69.00 | 51.9900 | 59.79 | (9.21) | |
| | | 03/04/20 | 1.1486 | 60.2994 | 69.26 | 51.9900 | 59.72 | (9.54) | |
| Subtotal | | | 302.2986 | | 15,383.36 | | 15,716.51 | 333.15 | |
| VERIZON COMMUNICATNS COM | VZ | 12/12/19 | 57.0000 | 61.4017 | 3,499.90 | 57.4800 | 3,276.36 | (223.54) | 141 |
| CURRENT YIELD 4.27% | | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 57.4800 | 236.79 | (13.52) | 11 |
| | | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 57.4800 | 21,267.60 | 1,285.75 | 911 |
| | | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 57.4800 | 478.27 | (2.12) | 21 |
| Subtotal | | | 439.4402 | | 24,212.45 | | 25,259.02 | 1,046.57 | 1,084 |
| WIX COM LTD | WIX | 05/20/20 | 153.0000 | 196.1050 | 30,004.07 | 290.4800 | 44,443.44 | 14,439.37 | |
| **TOTAL** YIELD .82% | | | | | 744,855.89 | | 1,039,525.08 | 294,669.19 | 8,489 |

### MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LARGE CP FOCUS GROWTH FUND INC INSTL SYMBOL: MAFOX Initial Purchase: 05/20/20 Equity 100% | 9,090.9090 | 50,000.00 | 6.2400 | 56,727.27 | 6,727.27 | 50,000 | 6,727 | |
| INVESCO QQQ TR SER 1 CURRENT YIELD 0.61% SYMBOL: QQQ Initial Purchase: 03/13/18 Equity 100% | 838.0843 | 160,419.75 | 265.7900 | 222,754.43 | 62,334.68 | 158,234 | 64,519 | 1,365 |
| MORGAN STANLEY INSTL FD INC GROWTH PORT CL I SYMBOL: MSEQX Initial Purchase: 05/21/20 Equity 100% | 2,402.6910 | 150,000.00 | 77.9000 | 187,169.63 | 37,169.63 | 150,000 | 37,169 | |
| SPDR GOLD TRUST SYMBOL: GLD Initial Purchase: 08/13/19 | 257.0000 | 36,465.73 | 185.4300 | 47,655.51 | 11,189.78 | 36,465 | 11,189 | |

+

## YOUR CMA FOR TRUST ASSETS

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** (continued) Description | Total Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| Alternative Investments 100% | | | | | | | | |
| SPDR S P BIOTECH | 450.0898 | 38,164.31 | 109.3300 | **49,208.32** | 11,044.01 | 38,154 | **11,053** | **10** |
|    CURRENT YIELD 0.01% | | | | | | | | |
|    SYMBOL: XBI    Initial Purchase: 11/08/18 | | | | | | | | |
|    Equity 100% | | | | | | | | |
|     Subtotal (Equities) | | | | 515,859.65 | | | | |
|     Subtotal (Alternative Investments) | | | | 47,655.51 | | | | |
|    **TOTAL**   YIELD .24% | | 435,049.79 | | **563,515.16** | 128,465.37 | | **130,657** | **1,375** |

| **LONG PORTFOLIO** | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
|    **TOTAL**   YIELD .51% | 1,500,201.36 | **1,923,335.92** | 423,134.56 | | **9,879** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.


NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST TRANSACTIONS

July 01, 2020 - July 31, 2020

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 07/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .21 | |
| 07/31 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .60 | |
| | *Subtotal (Taxable Interest)* | | | | **.81** | **1,344.22** |
| **Taxable Dividends** | | | | | | |
| 07/01 | NIKE INC CL B  HOLDING 389.0450 PAY DATE 07/01/2020 | * Dividend | | | 95.32 | |
| 07/01 | NIKE INC CL B | Reinvestment Program | | (95.32) | | |
| 07/01 | NIKE INC CL B  PRINCIPAL REINV AMT   $95.32 REINV PRICE  $98.50000 REINV SHRS   .9677 | Reinvestment Share(s) | .9677 | | | |
| 07/02 | VANGUARD 500 INDEX FUND  SHS ETF HOLDING 628.6085 PAY DATE 07/02/2020 | * Dividend | | | 900.98 | |
| 07/02 | VANGUARD 500 INDEX FUND  SHS ETF | Reinvestment Program | | (900.98) | | |
| 07/02 | VANGUARD 500 INDEX FUND  SHS ETF PRINCIPAL REINV AMT   $900.98 REINV PRICE  $288.76100 REINV SHRS   3.1202 | Reinvestment Share(s) | 3.1202 | | | |
| 07/02 | ISHARES S&P 500  INDEX FUND CL INSTL PAY DATE 07/01/2020 | * Dividend | | | 486.39 | |
| 07/02 | ISHARES S&P 500  INDEX FUND CL INSTL | Reinvestment Program | | (486.39) | | |
| 07/02 | ISHARES S&P 500  INDEX FUND CL INSTL PAY DATE 07/01/2020 | »*Long Term Capital Gain | | | 124.33 | |
| 07/02 | ISHARES S&P 500  INDEX FUND CL INSTL | Reinvestment Program | | (124.33) | | |
| 07/02 | ISHARES S&P 500  INDEX FUND CL INSTL PAY DATE 07/01/2020 | * Short Term Capital Gain | | | 22.48 | |
| 07/02 | ISHARES S&P 500  INDEX FUND CL INSTL | Reinvestment Program | | (22.48) | | |
| 07/02 | ISHARES S&P 500 | Reinvestment Share(s) | 1.3270 | | | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

July 01, 2020 - July 31, 2020

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| | INDEX FUND CL INSTL AGENT REINV AMT | $486.39 REINV PRICE $366.63000 REINV SHRS | 1.3270 AS OF 06/30 | | | |
| 07/02 | ISHARES S&P 500 | Reinvestment Share(s) | .3390 | | | |
| | INDEX FUND CL INSTL AGENT REINV AMT | $124.33 REINV PRICE $366.63000 REINV SHRS | .3390 AS OF 06/30 | | | |
| 07/02 | ISHARES S&P 500 | Reinvestment Share(s) | .0610 | | | |
| | INDEX FUND CL INSTL AGENT REINV AMT | $22.48 REINV PRICE $366.63000 REINV SHRS | .0610 AS OF 06/30 | | | |
| 07/10 | AMERICAN TOWER REIT INC | * Dividend | | | 165.00 | |
| | (HLDG CO) SHS HOLDING 150.0000 PAY DATE 07/10/2020 | | | | | |
| 07/10 | AMERICAN TOWER REIT INC | Reinvestment Program | | (165.00) | | |
| | (HLDG CO) SHS | | | | | |
| 07/10 | AMERICAN TOWER REIT INC | Reinvestment Share(s) | .6191 | | | |
| | (HLDG CO) SHS PRINCIPAL REINV AMT | $165.00 REINV PRICE $266.50000 REINV SHRS | .6191 | | | |
| 07/20 | MC CORMICK NON VTG | * Dividend | | | 80.60 | |
| | HOLDING 130.0000 PAY DATE 07/20/2020 | | | | | |
| 07/20 | MC CORMICK NON VTG | Reinvestment Program | | (80.60) | | |
| 07/20 | MC CORMICK NON VTG | Reinvestment Share(s) | .4233 | | | |
| | PRINCIPAL REINV AMT | $80.60 REINV PRICE $190.41000 REINV SHRS | .4233 | | | |
| 07/31 | INVESCO QQQ TR SER 1 | * Dividend | | | 355.00 | |
| | HOLDING 836.7493 PAY DATE 07/31/2020 | | | | | |
| 07/31 | INVESCO QQQ TR SER 1 | Reinvestment Program | | (355.00) | | |
| 07/31 | INVESCO QQQ TR SER 1 | Reinvestment Share(s) | 1.3350 | | | |
| | PRINCIPAL REINV AMT | $355.00 REINV PRICE $265.91000 REINV SHRS | 1.3350 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | **2,230.10** | **8,419.90** |
| | **NET TOTAL** | | | **(2,230.10)** | **2,230.91** | **9,764.12** |
| | » Long Term Capital Gain Distributions | | | | 124.33 | 124.33 |

The long-term capital gain distribution amounts may change due to income reclassification information provided by the issuer. In particular, distributions made by Mutual Funds, REITs and UITs often need to be reclassified as a different type of distribution (including long-term capital gain distributions) after the end of the year in which the distribution was originally paid.

+


NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST TRANSACTIONS

July 01, 2020 - July 31, 2020

**SECURITY TRANSACTIONS**
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 07/20 | AMAZON COM INC COM [Redacted]    UNIT PRICE 2963.7800 | Purchase | 6.0000 | (17,782.68) | | (17,782.68) | |
| | *Subtotal (Purchases)* | | | *(17,782.68)* | | *(17,782.68)* | |
| **Sales** | | | | | | | |
| 07/20 ■ | VERIZON COMMUNICATNS COM [Redacted]    UNIT PRICE  54.8850 | Sale | -350.0000 | 19,209.75 | (.42) | 19,209.33 | |
| 07/30 ■ | ISHARES S&P 500 INDEX FUND CL INSTL FRAC SHR QUANTITY   .167 [Redacted]    UNIT PRICE  385.6800 | Sale | -302.1670 | 116,539.77 | | 116,539.77 | |
| 07/31 ■ | VANGUARD 500 INDEX FUND SHS ETF [Redacted]    UNIT PRICE   297.4600 | Sale | -631.0000 | 187,697.26 | (4.15) | 187,693.11 | |
| | *Subtotal (Sales)* | | | *323,446.78* | *(4.57)* | *323,442.21* | |
| **Other Security Transactions** | | | | | | | |
| 07/30 | VANGUARD 500 INDEX FUND SHS ETF SALE PRICE$295.74000 QTY SOLD   .7287 | Fractional Share Sale | -.7287 | | | 215.50 | |
| | *Subtotal (Other Security Transactions)* | | | | | *215.50* | |
| | **TOTAL** | | | 305,664.10 | (4.57) | 305,875.03 | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | (17,782.68) | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | 323,657.71 | |

## *YOUR CMA FOR TRUST TRANSACTIONS*

July 01, 2020 - July 31, 2020

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ⊙ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| VANGUARD 500 INDEX FUND | 215.0000 | 10/25/17 | 07/29/20 | 63,952.49 | 50,968.99 | 12,983.50 | |
| VANGUARD 500 INDEX FUND | 335.0000 | 11/28/17 | 07/29/20 | 99,646.89 | 81,562.11 | 18,084.78 | |
| VANGUARD 500 INDEX FUND | 2.0000 | 01/03/18 | 07/29/20 | 594.91 | 502.09 | 92.82 | |
| VANGUARD 500 INDEX FUND | 1.0000 | 04/02/18 | 07/29/20 | 297.45 | 248.40 | 49.05 | |
| VANGUARD 500 INDEX FUND | 2.0000 | 04/02/18 | 07/29/20 | 594.91 | 489.02 | 105.89 | |
| VANGUARD 500 INDEX FUND | 2.0000 | 07/05/18 | 07/29/20 | 594.91 | 500.04 | 94.87 | |
| VANGUARD 500 INDEX FUND | 1.0000 | 10/02/18 | 07/29/20 | 297.45 | 256.73 | 40.72 | |
| VANGUARD 500 INDEX FUND | 2.0000 | 10/02/18 | 07/29/20 | 594.91 | 535.87 | 59.04 | |
| VANGUARD 500 INDEX FUND | 3.0000 | 12/21/18 | 07/29/20 | 892.36 | 679.93 | 212.43 | |
| VANGUARD 500 INDEX FUND | 3.0000 | 03/27/19 | 07/29/20 | 892.36 | 775.47 | 116.89 | |
| VANGUARD 500 INDEX FUND | 50.0000 | 05/10/19 | 07/29/20 | 14,872.67 | 13,061.84 | 1,810.83 | |
| VANGUARD 500 INDEX FUND | .6107 | 07/03/19 | 07/29/20 | 181.65 | 154.99 | 26.66 | |
| VANGUARD 500 INDEX FUND | 3.0000 | 07/03/19 | 07/29/20 | 892.36 | 818.74 | 73.62 | |
| ISHARES S&P 500 | 286.0000 | 08/31/17 | 07/29/20 | 110,304.48 | 84,567.34 | 25,737.14 | |
| ISHARES S&P 500 | 1.0000 | 04/02/18 | 07/29/20 | 385.68 | 314.45 | 71.23 | |
| ISHARES S&P 500 | 1.0000 | 07/02/18 | 07/29/20 | 385.68 | 323.59 | 62.09 | |
| ISHARES S&P 500 | 1.0000 | 10/01/18 | 07/29/20 | 385.68 | 325.25 | 60.43 | |
| ISHARES S&P 500 | 1.0000 | 10/01/18 | 07/29/20 | 385.68 | 346.73 | 38.95 | |
| ISHARES S&P 500 | 1.0000 | 12/17/18 | 07/29/20 | 385.68 | 308.22 | 77.46 | |
| ISHARES S&P 500 | 1.0000 | 12/17/18 | 07/29/20 | 385.68 | 308.34 | 77.34 | |
| ISHARES S&P 500 | 1.0000 | 03/29/19 | 07/29/20 | 385.68 | 322.52 | 63.16 | |
| ISHARES S&P 500 | 1.0000 | 03/29/19 | 07/29/20 | 385.68 | 333.87 | 51.81 | |
| ISHARES S&P 500 | .3190 | 07/01/19 | 07/29/20 | 123.03 | 111.16 | 11.87 | |
| ISHARES S&P 500 | 1.0000 | 07/01/19 | 07/29/20 | 385.68 | 349.10 | 36.58 | |
| *Subtotal (Long-Term)* | | | | | | *60,039.16* | *56,155.67* |
| VANGUARD 500 INDEX FUND | 2.9484 | 09/30/19 | 07/29/20 | 877.01 | 806.36 | 70.65 | |
| VANGUARD 500 INDEX FUND | 2.9894 | 12/26/19 | 07/29/20 | 889.21 | 889.33 | (.12) | |
| VANGUARD 500 INDEX FUND | 3.0600 | 03/12/20 | 07/29/20 | 910.21 | 736.90 | 173.31 | |
| VANGUARD 500 INDEX FUND | 2.3915 | 07/01/20 | 07/29/20 | 711.36 | 690.56 | 20.80 | |
| VANGUARD 500 INDEX FUND | .7287 | 07/01/20 | 07/29/20 | 215.50 | 210.42 | 5.08 | |

+



NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST TRANSACTIONS

### REALIZED GAINS/(LOSSES) (continued)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATNS COM | 350.0000 | 12/12/19 | 07/16/20 | 19,209.33 | 21,490.63 | (2,281.30) | |
| ISHARES S&P 500 | 1.3610 | 09/30/19 | 07/29/20 | 524.91 | 478.45 | 46.46 | |
| ISHARES S&P 500 | 2.0000 | 12/13/19 | 07/29/20 | 771.36 | 750.09 | 21.27 | |
| ISHARES S&P 500 | 1.7600 | 04/01/20 | 07/29/20 | 678.80 | 538.47 | 140.33 | |
| ISHARES S&P 500 | 1.3270 | 07/01/20 | 07/29/20 | 511.80 | 486.39 | 25.41 | |
| ISHARES S&P 500 | .3390 | 07/01/20 | 07/29/20 | 130.74 | 124.33 | 6.41 | |
| ISHARES S&P 500 | .0610 | 07/01/20 | 07/29/20 | 23.53 | 22.48 | 1.05 | |
| *Subtotal (Short-Term)* | | | | | | (1,770.65) | 14,092.68 |
| **TOTAL** | | | | **323,657.71** | **265,389.20** | **58,268.51** | **70,248.35** |

✪ - Excludes transactions for which we have insufficient data

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 07/08 | TD Bank, NA | Withdrawal | | 3,500.00 | |
| 07/13 | TD Bank, NA | Withdrawal | | 15,000.00 | |
| 07/29 | TD Bank, NA | Withdrawal | | 10,000.00 | |
| | *Subtotal (Electronic Transfers)* | | | *28,500.00* | |
| | **NET TOTAL** | | | **28,500.00** | |

### ADVISORY AND OTHER FEES

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 07/02 | Advisory Program Fee | | INV. ADVISORY FEE JUL | 1,494.54 | |
| | **NET TOTAL** | | | **1,494.54** | |

+

## *YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS*

July 01, 2020 - July 31, 2020

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|------------:|---------:|------|-------------|------------:|---------:|
| 07/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 07/13 | ML BANK DEPOSIT PROGRAM | 15,000.00 | |
| 07/02 | ML BANK DEPOSIT PROGRAM | 1,495.00 | | 07/21 | ML BANK DEPOSIT PROGRAM | | 1,427.00 |
| 07/08 | ML BANK DEPOSIT PROGRAM | 3,500.00 | | 07/29 | ML BANK DEPOSIT PROGRAM | 10,000.00 | |
| 07/08 | PREFERRED DEPOSIT | 30,000.00 | | 07/31 | ML BANK DEPOSIT PROGRAM | | 116,755.00 |
| 07/09 | ML BANK DEPOSIT PROGRAM | | 30,000.00 | | | | |
| | **NET TOTAL** | | | | | | **88,188.00** |



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

# ■ WEALTH MANAGEMENT REPORT

May 30, 2020 - June 30, 2020

## PORTFOLIO SUMMARY

| | June 30 | May 29 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$1,793,448.49** | **$1,785,405.36** | **$8,043.13** ▲ |
| Your assets | $1,793,448.49 | $1,785,405.36 | $8,043.13 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($89,487.84) | ($1,429.53) | |
| Securities You Transferred In/Out | - | - | |
| *Subtotal Net Contributions* | *($89,487.84)* | *($1,429.53)* | |
| Your Dividends/Interest Income | $711.72 | $2,338.77 | |
| Your Market Gains/(Losses) | $96,819.25 | $67,968.91 | |
| *Subtotal Investment Earnings* | *$97,530.97* | *$70,307.68* | |

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL

7/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, call your advisor today to discuss your contribution.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

+

# ■ YOUR PORTFOLIO REVIEW

May 30, 2020 - June 30, 2020

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



|  | Current Value | Allocation |
|---|---|---|
| ☐ Equities | 1,706,020.02 | 95.12% |
| ▨ Cash/Money Accounts | 44,414.38 | 2.48% |
| ▨ Alternative Investments | 43,014.09 | 2.40% |
| **TOTAL** | **$1,793,448.49** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 2.62 | 1,343.41 |
| Tax-Exempt Dividends | | - |
| Taxable Dividends | 709.10 | 6,189.80 |
| Total | $711.72 | $7,533.21 |
| **Your Estimated Annual Income** | | **$16,352.46** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| INVESCO QQQ TR   SER 1 | 207,179.13 | 11.55% |
| VANGUARD 500 INDEX FUND | 178,166.52 | 9.93% |
| MORGAN STANLEY INSTL FD | 169,461.80 | 9.44% |
| AMAZON COM INC  COM | 146,217.46 | 8.15% |
| APPLE INC | 130,367.77 | 7.26% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3100.29 | 3044.31 | 3230.78 |
| Three-Month Treasury Bills | .13% | .12% | 1.54% |
| Long-Term Treasury Bonds | 1.41% | 1.41% | 2.39% |
| One-Month LIBOR | .18% | .17% | 1.78% |
| NASDAQ | 10058.77 | 9489.87 | 8972.61 |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$1,793,448.49**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                    May 30, 2020 - June 30, 2020

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (05/30) | **$1,785,405.36** | |
| Total Credits | 711.72 | 50,460.89 |
| Total Debits | (89,487.84) | (241,383.02) |
| Securities You Transferred In/Out | - | 1,898,967.66 |
| Market Gains/(Losses) | 96,819.25 | 85,402.96 |
| **Closing Value** (06/30) | **$1,793,448.49** | |

## ASSETS

| | June 30 | May 29 |
|---|---|---|
| Cash/Money Accounts | 44,414.38 | 131,003.93 |
| Fixed Income | - | - |
| Equities | 937,583.79 | 882,521.42 |
| Mutual Funds | 811,450.32 | 771,880.01 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,793,448.49* | *1,785,405.36* |
| **TOTAL ASSETS** | **$1,793,448.49** | **$1,785,405.36** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,793,448.49** | **$1,785,405.36** |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** |

# CMA® FOR TRUST ACCOUNT

May 30, 2020 - June 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $131,003.93 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 42,927.68 |
| *Subtotal* | *-* | *42,927.68* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | (82,500.00) | (177,500.00) |
| Margin Interest Charged | - | - |
| Other Debits | (5,500.00) | (56,544.01) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,487.84) | (7,339.01) |
| *Subtotal* | *(89,487.84)* | *(241,383.02)* |
| **Net Cash Flow** | **($89,487.84)** | **($198,455.34)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 711.72 | 7,533.21 |
| Dividend Reinvestments | (709.10) | (6,011.40) |
| Security Purchases/Debits | (30,012.00) | (925,346.26) |
| Security Sales/Credits | 32,907.67 | 1,166,694.17 |
| **Closing Cash/Money Accounts** | **$44,414.38** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (0.73) | (13.59) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 95.12% |
| Cash/Money Accounts | 2.48% |
| Alternative Investments | 2.40% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |


**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## ACCOUNT INVESTMENT OBJECTIVE

May 30, 2020 - June 30, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 31,967 | 20,193 | .01 | 0.23 | **10,376** |
| **TOTAL** ML Bank Deposit Program | 31,967 | | | 0.23 | **10,376** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 99,035 | 45,441 | .06 | 2.39 | **34,037** |
| **TOTAL** Preferred Deposit | 99,035 | | | 2.39 | **34,037** |

+

## *YOUR CMA FOR TRUST ASSETS*

May 30, 2020 - June 30, 2020

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.38 | 1.38 | | **1.38** | | |
| ✛ML BANK DEPOSIT PROGRAM | 10,376.00 | 10,376.00 | 1.0000 | **10,376.00** | **1** | .01 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| ✛PREFERRED DEPOSIT | 34,037.00 | 34,037.00 | 1.0000 | **34,037.00** | **20** | .06 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 44,414.38 | | **44,414.38** | **21** | .05 |

| **EQUITIES** Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 52.6100 | **63,132.00** | 11,378.52 | |
| ALPHABET INC SHS CL A | GOOGL 05/06/20 | 37.0000 | 1,365.7400 | 50,532.38 | 1,418.0500 | **52,467.85** | 1,935.47 | |
| AMAZON COM INC COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 2,758.8200 | 96,558.70 | 54,280.93 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 2,758.8200 | 30,347.02 | 11,624.53 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 2,758.8200 | 19,311.74 | 6,097.14 | |
| *Subtotal* | | *53.0000* | | *74,214.86* | | ***146,217.46*** | *72,002.60* | |
| AMERICAN TOWER REIT INC (HLDG CO) SHS *CURRENT YIELD 1.60%* | AMT 05/08/20 | 150.0000 | 237.0350 | 35,555.25 | 258.5400 | **38,781.00** | 3,225.75 | 621 |
| APPLE INC *CURRENT YIELD 0.89%* | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 364.8000 | 77,702.40 | 40,244.74 | 699 |
| | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 364.8000 | 364.80 | 188.89 | 4 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 364.8000 | 364.80 | 184.09 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 364.8000 | 364.80 | 173.78 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 364.8000 | 364.80 | 161.68 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 364.8000 | 364.80 | 150.25 | 4 |
| | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 364.8000 | 364.80 | 174.27 | 4 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 364.8000 | 364.80 | 174.76 | 4 |
| | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 364.8000 | 364.80 | 193.33 | 4 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 364.8000 | 18,240.00 | 8,322.93 | 164 |
| | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 364.8000 | 334.34 | 175.52 | 4 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 364.8000 | 729.60 | 355.50 | 7 |

+



NINA FISCHMAN TTEE

Account Number: [Redacted]1091

# YOUR CMA FOR TRUST ASSETS

May 30, 2020 - June 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC | AAPL | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 364.8000 | 377.82 | 166.90 | 4 |
| | | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 364.8000 | 292.53 | 80.82 | 3 |
| | | 02/12/20 | 0.6546 | 324.3660 | 212.33 | 364.8000 | 238.80 | 26.47 | 3 |
| | | 03/19/20 | 80.0000 | 247.7500 | 19,820.00 | 364.8000 | 29,184.00 | 9,364.00 | 263 |
| | | 05/13/20 | 0.9591 | 304.7231 | 292.26 | 364.8000 | 349.88 | 57.62 | 4 |
| Subtotal | | | 357.3678 | | 70,172.22 | | **130,367.77** | 60,195.55 | **1,183** |
| BOEING COMPANY | BA | 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 183.3000 | 10,081.50 | (10,399.29) | |
| | | 03/05/20 | 0.4467 | 253.0333 | 113.03 | 183.3000 | 81.88 | (31.15) | |
| Subtotal | | | 55.4467 | | 20,593.82 | | **10,163.38** | (10,430.44) | |
| COSTCO WHOLESALE CRP DEL | COST | 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 303.2100 | 21,224.70 | 1,058.12 | 197 |
| CURRENT YIELD 0.92% | | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 303.2100 | 45.18 | (0.32) | 1 |
| | | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 303.2100 | 42.87 | (2.73) | 1 |
| | | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 303.2100 | 49.88 | .68 | 1 |
| Subtotal | | | 70.4549 | | 20,306.88 | | **21,362.63** | 1,055.75 | **200** |
| FORTINET INC | FTNT | 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 137.2700 | **27,454.00** | 7,633.00 | |
| LOWE'S COMPANIES INC | LOW | 05/19/20 | 255.0000 | 117.6520 | 30,001.26 | 135.1200 | **34,455.60** | 4,454.34 | **562** |
| CURRENT YIELD 1.62% | | | | | | | | | |
| MC CORMICK NON VTG | MKC | 04/20/20 | 130.0000 | 157.2089 | 20,437.16 | 179.4100 | **23,323.30** | 2,886.14 | **323** |
| CURRENT YIELD 1.38% | | | | | | | | | |
| MCDONALDS CORP     COM | MCD | 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 184.4700 | 28,039.44 | (1,954.72) | 761 |
| CURRENT YIELD 2.71% | | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 184.4700 | 7,378.80 | (538.61) | 200 |
| | | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 184.4700 | 15.88 | (1.78) | 1 |
| | | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 184.4700 | 184.47 | (20.60) | 5 |
| | | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 184.4700 | 198.67 | (25.31) | 6 |
| | | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 184.4700 | 18,447.00 | (1,287.99) | 501 |
| | | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 184.4700 | 342.80 | (24.90) | 10 |
| | | 03/12/20 | 2.3855 | 155.1163 | 370.03 | 184.4700 | 440.05 | 70.02 | 12 |
| | | 06/12/20 | 2.0162 | 185.0064 | 373.01 | 184.4700 | 371.93 | (1.08) | 11 |
| Subtotal | | | 300.4231 | | 59,204.01 | | **55,419.04** | (3,784.97) | **1,507** |

+

## YOUR CMA FOR TRUST ASSETS

**EQUITIES** (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 203.5100 | 40,702.00 | 12,936.76 | 408 |
| *CURRENT YIELD  1.00%* | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 203.5100 | 136.03 | 44.03 | 2 |
| | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 203.5100 | 137.37 | 35.03 | 2 |
| | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 203.5100 | 143.52 | 40.83 | 2 |
| | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 203.5100 | 27,880.87 | 7,937.64 | 280 |
| | 06/10/20 | 0.8953 | 193.1307 | 172.91 | 203.5100 | 182.20 | 9.29 | 2 |
| Subtotal | | 339.9439 | | 48,178.41 | | **69,181.99** | 21,003.58 | **696** |
| NETFLIX COM INC | NFLX 04/23/20 | 50.0000 | 431.8350 | 21,591.75 | 455.0400 | **22,752.00** | 1,160.25 | |
| NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 98.0500 | 27,944.25 | 2,983.21 | 280 |
| *CURRENT YIELD  0.99%* | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 98.0500 | 9,805.00 | 1,515.54 | 98 |
| | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 98.0500 | 97.18 | 12.48 | 1 |
| | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 98.0500 | 89.99 | 5.07 | 1 |
| | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 98.0500 | 91.68 | (3.11) | 1 |
| | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 98.0500 | 117.77 | 22.75 | 2 |
| Subtotal | | 389.0450 | | 33,609.93 | | **38,145.87** | 4,535.94 | **383** |
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 132.2600 | 19,839.00 | (803.27) | 614 |
| *CURRENT YIELD  3.09%* | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 132.2600 | 139.43 | (3.82) | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 132.2600 | 153.46 | 9.20 | 5 |
| | 06/29/20 | 1.1811 | 131.7754 | 155.64 | 132.2600 | 156.21 | .57 | 5 |
| Subtotal | | 153.3956 | | 21,085.42 | | **20,288.10** | (797.32) | **629** |
| PROCTER & GAMBLE CO | PG 01/03/20 | 405.0000 | 123.1740 | 49,885.47 | 119.5700 | 48,425.85 | (1,459.62) | 1,281 |
| *CURRENT YIELD  2.64%* | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 119.5700 | 281.31 | (20.78) | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.00 | 119.5700 | 338.14 | 16.05 | 9 |
| Subtotal | | 410.1807 | | 50,509.65 | | **49,045.30** | (1,464.35) | **1,298** |
| SHOPIFY INC CL A | SHOP 05/20/20 | 39.0000 | 758.0751 | 29,564.93 | 949.2000 | **37,018.80** | 7,453.87 | |


## YOUR CMA FOR TRUST ASSETS

May 30, 2020 - June 30, 2020

### EQUITIES (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| TJX COS INC NEW | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 50.5600 | 15,168.00 | (77.10) | |
| | | 12/04/19 | 1.1500 | 60.0000 | 69.00 | 50.5600 | 58.14 | (10.86) | |
| | | 03/04/20 | 1.1486 | 60.2994 | 69.26 | 50.5600 | 58.07 | (11.19) | |
| Subtotal | | | 302.2986 | | 15,383.36 | | 15,284.21 | (99.15) | |
| VERIZON COMMUNICATNS COM | VZ | 12/12/19 | 407.0000 | 61.4017 | 24,990.53 | 55.1300 | 22,437.91 | (2,552.62) | 1,002 |
| *CURRENT YIELD 4.46%* | | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 55.1300 | 227.11 | (23.20) | 11 |
| | | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 55.1300 | 20,398.10 | 416.25 | 911 |
| | | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 55.1300 | 458.71 | (21.68) | 21 |
| Subtotal | | | 789.4402 | | 45,703.08 | | 43,521.83 | (2,181.25) | 1,945 |
| WIX COM LTD | WIX | 05/20/20 | 153.0000 | 196.1050 | 30,004.07 | 256.2200 | 39,201.66 | 9,197.59 | |
| **TOTAL** YIELD 1.00% | | | | | 748,222.92 | | 937,583.79 | 189,360.87 | 9,347 |

### MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LARGE CP FOCUS | 9,090.9090 | 50,000.00 | 5.8400 | 53,090.91 | 3,090.91 | 50,000 | 3,090 | |
| *GROWTH FUND INC INSTL* | | | | | | | | |
| *SYMBOL: MAFOX    Initial Purchase: 05/20/20* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| INVESCO QQQ TR   SER 1 | 836.7493 | 160,064.75 | 247.6000 | 207,179.13 | 47,114.38 | 158,234 | 48,944 | 1,363 |
| *CURRENT YIELD   0.65%* | | | | | | | | |
| *SYMBOL: QQQ       Initial Purchase: 03/13/18* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| ISHARES S&P 500 | 300.4400 | 89,377.58 | 366.6300 | 110,150.31 | 20,772.73 | 84,567 | 25,582 | 2,253 |
| *INDEX FUND CL INSTL   CURRENT YIELD 2.04%* | | | | | | | | |
| *SYMBOL: BSPIX    Initial Purchase: 08/31/17* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| MORGAN STANLEY INSTL FD | 2,402.6910 | 150,000.00 | 70.5300 | 169,461.80 | 19,461.80 | 150,000 | 19,461 | |
| *INC GROWTH PORT CL I* | | | | | | | | |
| *SYMBOL: MSEQX    Initial Purchase: 05/21/20* | | | | | | | | |
| *Equity 100%* | | | | | | | | |

+

## *YOUR CMA FOR TRUST ASSETS*

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs (continued)<br>Description | Total<br>Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| SPDR GOLD TRUST | 257.0000 | 36,465.73 | 167.3700 | **43,014.09** | 6,548.36 | 36,465 | **6,548** | |
| *SYMBOL: GLD    Initial Purchase: 08/13/19* | | | | | | | | |
| *Alternative Investments 100%* | | | | | | | | |
| SPDR S P BIOTECH | 450.0898 | 38,164.31 | 111.9500 | **50,387.56** | 12,223.25 | 38,154 | **12,232** | 10 |
| *CURRENT YIELD   0.01%* | | | | | | | | |
| *SYMBOL: XBI    Initial Purchase: 11/08/18* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| VANGUARD 500 INDEX FUND | 628.6085 | 152,986.81 | 283.4300 | **178,166.52** | 25,179.71 | 145,592 | **32,573** | 3,358 |
| *SHS ETF   CURRENT YIELD   1.88%* | | | | | | | | |
| *SYMBOL: VOO    Initial Purchase: 10/25/17* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| Subtotal (Equities) | | | | *768,436.23* | | | | |
| Subtotal (Alternative Investments) | | | | *43,014.09* | | | | |
| **TOTAL**    YIELD .86% | | 677,059.18 | | **811,450.32** | 134,391.14 | | **148,430** | 6,984 |

| LONG PORTFOLIO | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD .91% | 1,469,696.48 | **1,793,448.49** | 323,752.01 | | **16,352** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment).  Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+



NINA FISCHMAN TTEE                                   Account Number: [Redacted]1091

## *YOUR CMA FOR TRUST ASSETS*

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

## *YOUR CMA FOR TRUST TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| 06/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .23 | |
| 06/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .39 | |
| | PREFERRED DEPOSIT | Income Total | | | 2.00 | |
| | *Subtotal (Taxable Interest)* | | | | **2.62** | **1,343.41** |
| **Taxable Dividends** | | | | | | |
| 06/11 | MICROSOFT CORP | * Dividend | | | 172.91 | |
| | HOLDING 339.0486 PAY DATE 06/11/2020 | | | | | |
| 06/11 | MICROSOFT CORP | Reinvestment Program | | (172.91) | | |
| 06/11 | MICROSOFT CORP | Reinvestment Share(s) | .8953 | | | |
| | PRINCIPAL REINV AMT    $172.91 REINV PRICE  $193.14100 REINV SHRS | | .8953 | | | |
| 06/15 | MCDONALDS CORP     COM | * Dividend | | | 373.01 | |
| | HOLDING 298.4069 PAY DATE 06/15/2020 | | | | | |
| 06/15 | MCDONALDS CORP     COM | Reinvestment Program | | (373.01) | | |
| 06/15 | MCDONALDS CORP     COM | Reinvestment Share(s) | 2.0162 | | | |
| | PRINCIPAL REINV AMT    $373.01 REINV PRICE  $185.00700 REINV SHRS | | 2.0162 | | | |
| 06/25 | SPDR S P BIOTECH | * Dividend | | | 7.54 | |
| | HOLDING 450.0219 PAY DATE 06/25/2020 | | | | | |
| 06/25 | SPDR S P BIOTECH | Reinvestment Program | | (7.54) | | |
| 06/25 | SPDR S P BIOTECH | Reinvestment Share(s) | .0679 | | | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

### DIVIDENDS/INTEREST INCOME TRANSACTIONS  (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | PRINCIPAL REINV AMT | $7.54 REINV PRICE $111.09000 REINV SHRS | .0679 | | | |
| 06/30 | PEPSICO INC | * Dividend | | | 155.64 | |
| | HOLDING 152.2145 PAY DATE 06/30/2020 | | | | | |
| 06/30 | PEPSICO INC | Reinvestment Program | | (155.64) | | |
| 06/30 | PEPSICO INC | Reinvestment Share(s) | 1.1811 | | | |
| | PRINCIPAL REINV AMT | $155.64 REINV PRICE $131.78000 REINV SHRS | 1.1811 | | | |
| | *Subtotal (Taxable Dividends)* | | | | *709.10* | *6,189.80* |
| | **NET TOTAL** | | | **(709.10)** | **711.72** | **7,533.21** |

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 06/08 | SIMON PROPERTY GROUP DEL | Purchase | 400.0000 | (30,012.00) | | (30,012.00) | |
| | REIT [Redacted]       UNIT PRICE   75.0300 | | | | | | |
| | *Subtotal (Purchases)* | | | *(30,012.00)* | | *(30,012.00)* | |
| **Sales** | | | | | | | |
| 06/12 ■ | SIMON PROPERTY GROUP DEL | Sale | -400.0000 | 32,908.40 | (.73) | 32,907.67 | |
| | REIT [Redacted]       UNIT PRICE   82.2710 | | | | | | |
| | *Subtotal (Sales)* | | | *32,908.40* | *(.73)* | *32,907.67* | |
| | **TOTAL** | | | **2,896.40** | **(.73)** | **2,895.67** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(30,012.00)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **32,907.67** | |



## *YOUR CMA FOR TRUST TRANSACTIONS*

May 30, 2020 - June 30, 2020

### REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ | |
|---|---|---|---|---|---|---|---|
| | | | | | | *This Statement* | *Year to Date* |
| *Subtotal (Long-Term)* | | | | | | | (3,883.49) |
| SIMON PROPERTY GROUP DEL | 400.0000 | 06/04/20 | 06/10/20 | 32,907.67 | 30,012.00 | 2,895.67 | |
| *Subtotal (Short-Term)* | | | | | | *2,895.67* | *15,863.33* |
| **TOTAL** | | | | **32,907.67** | **30,012.00** | **2,895.67** | **11,979.84** |

✪ - Excludes transactions for which we have insufficient data

### CASH/OTHER TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 06/01 | TD Bank, NA | Withdrawal | | 20,000.00 | |
| 06/05 | TD Bank, NA | Withdrawal | | 25,000.00 | |
| 06/15 | TO [Redacted]edacted] 9917 NINA FISCHMAN | Withdrawal | | 4,000.00 | |
| 06/16 | TD Bank, NA | Withdrawal | | 25,000.00 | |
| 06/19 | TO [Redacted]Redacted]9917 NINA FISCHMAN | Withdrawal | | 4,000.00 | |
| 06/30 | TD Bank, NA | Withdrawal | | 4,500.00 | |
| | ***Subtotal (Electronic Transfers)*** | | | **82,500.00** | |
| **Other Debits/Credits** | | | | | |
| 06/01 | TR TO [Redacted]131 N/O RAFAELA FISCHMAN | Transfer / Adjustment | | 5,500.00 | |
| | ***Subtotal (Other Debits/Credits)*** | | | **5,500.00** | |
| | **NET TOTAL** | | | **88,000.00** | |

## YOUR CMA FOR TRUST TRANSACTIONS

May 30, 2020 - June 30, 2020

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|------|----------|----------|-------------|-------|--------|
| 06/02 | Advisory Program Fee | | INV. ADVISORY FEE JUN | 1,487.84 | |
| | **NET TOTAL** | | | **1,487.84** | |

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 06/01 | ML BANK DEPOSIT PROGRAM | 19,999.00 | | 06/05 | ML BANK DEPOSIT PROGRAM | | 15,000.00 |
| 06/02 | ML BANK DEPOSIT PROGRAM | 1,488.00 | | 06/08 | ML BANK DEPOSIT PROGRAM | 30,012.00 | |
| 06/02 | ML BANK DEPOSIT PROGRAM | 5,500.00 | | 06/15 | ML BANK DEPOSIT PROGRAM | | 28,907.00 |
| 06/03 | ML BANK DEPOSIT PROGRAM | | 1.00 | 06/16 | ML BANK DEPOSIT PROGRAM | 25,000.00 | |
| 06/03 | PREFERRED DEPOSIT | 25,000.00 | | 06/19 | ML BANK DEPOSIT PROGRAM | 4,000.00 | |
| 06/04 | ML BANK DEPOSIT PROGRAM | | 25,000.00 | 06/30 | ML BANK DEPOSIT PROGRAM | 4,500.00 | |
| 06/04 | PREFERRED DEPOSIT | 40,000.00 | | | | | |
| | **NET TOTAL** | | | | | **86,591.00** | |

+


## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



# MERRILL
## A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

# ■ WEALTH MANAGEMENT REPORT
May 01, 2020 - May 29, 2020

## PORTFOLIO SUMMARY

| | May 29 | April 30 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,785,405.36** | **$1,716,527.21** | **$68,878.15** | ▲ |
| Your assets | $1,785,405.36 | $1,716,527.21 | $68,878.15 | ▲ |
| Your liabilities | | | | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,429.53) | ($1,310.78) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *($1,429.53)* | *($1,310.78)* | | |
| Your Dividends/Interest Income | $2,338.77 | $1,058.21 | | |
| Your Market Gains/(Losses) | $67,968.91 | $142,937.05 | | |
| *Subtotal Investment Earnings* | *$70,307.68* | *$143,995.26* | | |

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL

7/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, call your advisor today to discuss your contribution.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

May 01, 2020 - May 29, 2020

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not
include asset categories less than 1%; includes the categorical values for the
underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Equities | 1,612,533.56 | 90.31% |
| Cash/Money Accounts | 131,003.93 | 7.34% |
| Alternative Investments | 41,867.87 | 2.35% |
| **TOTAL** | **$1,785,405.36** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 1,194.83 | 1,340.79 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 1,143.94 | 5,480.70 |
| Total | $2,338.77 | $6,821.49 |
| **Your Estimated Annual Income** | | **$16,353.62** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| INVESCO QQQ TR   SER 1 | 195,263.82 | 10.93% |
| VANGUARD 500 INDEX FUND | 175,853.22 | 9.84% |
| MORGAN STANLEY INSTL FD | 153,003.36 | 8.56% |
| AMAZON COM INC  COM | 129,445.61 | 7.25% |
| APPLE INC | 113,621.52 | 6.36% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 3044.31 | 2912.43 | 3230.78 |
| Three-Month Treasury Bills | .12% | .08% | 1.54% |
| Long-Term Treasury Bonds | 1.41% | 1.28% | 2.39% |
| One-Month LIBOR | .17% | .40% | 1.78% |
| NASDAQ | 9489.87 | 8889.55 | 8972.61 |

+



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**          **$1,785,405.36**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program          May 01, 2020 - May 29, 2020

|  | This Statement | Year to Date |
|---|---|---|
| Opening Value (05/01) | $1,716,527.21 | |
| Total Credits | 2,338.77 | 49,749.17 |
| Total Debits | (1,429.53) | (151,895.18) |
| Securities You Transferred In/Out | - | 1,898,967.66 |
| Market Gains/(Losses) | 67,968.91 | (11,416.29) |
| Closing Value (05/29) | $1,785,405.36 | |

## ASSETS

|  | May 29 | April 30 |
|---|---|---|
| Cash/Money Accounts | 131,003.93 | 344,138.64 |
| Fixed Income | - | 148,066.60 |
| Equities | 882,521.42 | 733,100.86 |
| Mutual Funds | 771,880.01 | 490,124.69 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,785,405.36* | *1,715,430.79* |
| Estimated Accrued Interest | - | 1,096.42 |
| **TOTAL ASSETS** | **$1,785,405.36** | **$1,716,527.21** |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,785,405.36** | **$1,716,527.21** |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:     | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

May 01, 2020 - May 29, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $344,138.64 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 42,927.68 |
| *Subtotal* | - | *42,927.68* |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (95,000.00) |
| Margin Interest Charged | - | |
| Other Debits | - | (51,044.01) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,429.53) | (5,851.17) |
| *Subtotal* | *(1,429.53)* | *(151,895.18)* |
| **Net Cash Flow** | **($1,429.53)** | **($108,967.50)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2,338.77 | 6,821.49 |
| Dividend Reinvestments | (1,143.94) | (5,302.30) |
| Security Purchases/Debits | (425,793.55) | (895,334.26) |
| Security Sales/Credits | 212,893.54 | 1,133,786.50 |
| **Closing Cash/Money Accounts** | **$131,003.93** | |

### Fees Included in Transactions Above

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.43) | (12.86) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| Equities | 90.31% |
| Cash/Money Accounts | 7.34% |
| Alternative Investments | 2.35% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN TTEE                    Account Number: [Redacted]1091

## *ACCOUNT INVESTMENT OBJECTIVE*                    May 01, 2020 - May 29, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 95,114 | 95,387 | .02 | 1.18 | **31,967** |
| **TOTAL** ML Bank Deposit Program | 95,114 | | | 1.18 | **31,967** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 249,023 | 207,643 | .08 | 12.89 | **99,035** |
| **TOTAL** Preferred Deposit | 249,023 | | | 12.89 | **99,035** |

+

## YOUR CMA FOR TRUST ASSETS

May 01, 2020 - May 29, 2020

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.93 | 1.93 | | 1.93 | | |
| +ML BANK DEPOSIT PROGRAM | 31,967.00 | 31,967.00 | 1.0000 | 31,967.00 | 6 | .02 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| +PREFERRED DEPOSIT | 99,035.00 | 99,035.00 | 1.0000 | 99,035.00 | 79 | .08 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 131,003.93 | | 131,003.93 | 86 | .07 |

| EQUITIES Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 53.8000 | 64,560.00 | 12,806.52 | |
| ALPHABET INC SHS CL A | GOOGL 05/06/20 | 37.0000 | 1,365.7400 | 50,532.38 | 1,433.5200 | 53,040.24 | 2,507.86 | |
| AMAZON COM INC COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 2,442.3700 | 85,482.95 | 43,205.18 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 2,442.3700 | 26,866.07 | 8,143.58 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 2,442.3700 | 17,096.59 | 3,881.99 | |
| Subtotal | | 53.0000 | | 74,214.86 | | 129,445.61 | 55,230.75 | |
| AMERICAN TOWER REIT INC (HLDG CO) SHS CURRENT YIELD 1.60% | AMT 05/08/20 | 150.0000 | 237.0350 | 35,555.25 | 258.1700 | 38,725.50 | 3,170.25 | 621 |
| APPLE INC CURRENT YIELD 1.03% | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 317.9400 | 67,721.22 | 30,263.56 | 699 |
| | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 317.9400 | 317.94 | 142.03 | 4 |
| | 05/18/18 | 1.0000 | 180.7100 | 180.71 | 317.9400 | 317.94 | 137.23 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 317.9400 | 317.94 | 126.92 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 317.9400 | 317.94 | 114.82 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 317.9400 | 317.94 | 103.39 | 4 |
| | 11/16/18 | 1.0000 | 190.5300 | 190.53 | 317.9400 | 317.94 | 127.41 | 4 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 317.9400 | 317.94 | 127.90 | 4 |
| | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 317.9400 | 317.94 | 146.47 | 4 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 317.9400 | 15,897.00 | 5,979.93 | 164 |
| | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 317.9400 | 291.39 | 132.57 | 4 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 317.9400 | 635.88 | 261.78 | 7 |

+


NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST ASSETS

May 01, 2020 - May 29, 2020

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| APPLE INC | AAPL 08/14/19 | 1.0357 | 203.6497 | 210.92 | 317.9400 | 329.29 | 118.37 | 4 |
| | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 317.9400 | 254.96 | 43.25 | 3 |
| | 02/12/20 | 0.6546 | 324.3660 | 212.33 | 317.9400 | 208.12 | (4.21) | 3 |
| | 03/19/20 | 80.0000 | 247.7500 | 19,820.00 | 317.9400 | 25,435.20 | 5,615.20 | 263 |
| | 05/13/20 | 0.9591 | 304.7231 | 292.26 | 317.9400 | 304.94 | 12.68 | 4 |
| Subtotal | | 357.3678 | | 70,172.22 | | **113,621.52** | 43,449.30 | **1,183** |
| BOEING COMPANY | BA 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 145.8500 | 8,021.75 | (12,459.04) | |
| | 03/05/20 | 0.4467 | 253.0333 | 113.03 | 145.8500 | 65.15 | (47.88) | |
| Subtotal | | 55.4467 | | 20,593.82 | | **8,086.90** | (12,506.92) | |
| COSTCO WHOLESALE CRP DEL | COST 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 308.4700 | 21,592.90 | 1,426.32 | 196 |
| CURRENT YIELD 0.90% | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 308.4700 | 45.96 | .46 | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 308.4700 | 43.62 | (1.98) | 1 |
| | 05/14/20 | 0.1645 | 299.0881 | 49.20 | 308.4700 | 50.74 | 1.54 | 1 |
| Subtotal | | 70.4549 | | 20,306.88 | | **21,733.22** | 1,426.34 | **199** |
| FORTINET INC | FTNT 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 139.2000 | **27,840.00** | 8,019.00 | |
| LOWE'S COMPANIES INC CURRENT YIELD 1.68% | LOW 05/19/20 | 255.0000 | 117.6520 | 30,001.26 | 130.3500 | **33,239.25** | 3,237.99 | 562 |
| MC CORMICK NON VTG CURRENT YIELD 1.41% | MKC 04/20/20 | 130.0000 | 157.2089 | 20,437.16 | 175.1600 | **22,770.80** | 2,333.64 | 323 |
| MCDONALDS CORP      COM | MCD 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 186.3200 | 28,320.64 | (1,673.52) | 761 |
| CURRENT YIELD 2.68% | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 186.3200 | 7,452.80 | (464.61) | 200 |
| | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 186.3200 | 16.04 | (1.62) | 1 |
| | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 186.3200 | 186.32 | (18.75) | 5 |
| | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 186.3200 | 200.67 | (23.31) | 6 |
| | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 186.3200 | 18,632.00 | (1,102.99) | 501 |
| | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 186.3200 | 346.24 | (21.46) | 10 |
| | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 186.3200 | 444.47 | 74.44 | 12 |
| Subtotal | | 298.4069 | | 58,831.00 | | **55,599.18** | (3,231.82) | **1,496** |

+

## YOUR CMA FOR TRUST ASSETS

May 01, 2020 - May 29, 2020

### EQUITIES (continued)

| Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | MSFT 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 183.2500 | 36,650.00 | 8,884.76 | 408 |
| *CURRENT YIELD 1.11%* | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 183.2500 | 122.48 | 30.48 | 2 |
| | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 183.2500 | 123.69 | 21.35 | 2 |
| | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 183.2500 | 129.23 | 26.54 | 2 |
| | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 183.2500 | 25,105.25 | 5,162.02 | 280 |
| *Subtotal* | | *339.0486* | | *48,005.50* | | **62,130.65** | *14,125.15* | **694** |
| NETFLIX COM INC | NFLX 04/23/20 | 50.0000 | 431.8350 | 21,591.75 | 419.7300 | **20,986.50** | (605.25) | |
| NIKE INC CL B | NKE 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 98.5800 | 28,095.30 | 3,134.26 | 280 |
| *CURRENT YIELD 0.99%* | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 98.5800 | 9,858.00 | 1,568.54 | 98 |
| | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 98.5800 | 97.70 | 13.00 | 1 |
| | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 98.5800 | 90.48 | 5.56 | 1 |
| | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 98.5800 | 92.17 | (2.62) | 1 |
| | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 98.5800 | 118.40 | 23.38 | 2 |
| *Subtotal* | | *389.0450* | | *33,609.93* | | **38,352.05** | *4,742.12* | **383** |
| PEPSICO INC | PEP 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 131.5500 | 19,732.50 | (909.77) | 614 |
| *CURRENT YIELD 3.10%* | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 131.5500 | 138.68 | (4.57) | 5 |
| | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 131.5500 | 152.64 | 8.38 | 5 |
| *Subtotal* | | *152.2145* | | *20,929.78* | | **20,023.82** | *(905.96)* | **624** |
| PROCTER & GAMBLE CO | PG 01/03/20 | 405.0000 | 123.1740 | 49,885.47 | 115.9200 | 46,947.60 | (2,937.87) | 1,281 |
| *CURRENT YIELD 2.72%* | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 115.9200 | 272.72 | (29.37) | 8 |
| | 05/14/20 | 2.8280 | 113.8932 | 322.09 | 115.9200 | 327.82 | 5.73 | 9 |
| *Subtotal* | | *410.1807* | | *50,509.65* | | **47,548.14** | *(2,961.51)* | **1,298** |
| SHOPIFY INC CL A | SHOP 05/20/20 | 39.0000 | 758.0751 | 29,564.93 | 757.8000 | **29,554.20** | (10.73) | |
| TJX COS INC NEW | TJX 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 52.7600 | 15,828.00 | 582.90 | |
| | 12/04/19 | 1.1500 | 60.0000 | 69.00 | 52.7600 | 60.67 | (8.33) | |
| | 03/04/20 | 1.1486 | 60.2994 | 69.26 | 52.7600 | 60.60 | (8.66) | |
| *Subtotal* | | *302.2986* | | *15,383.36* | | **15,949.27** | *565.91* | |

+



**MERRILL**
A BANK OF AMERICA COMPANY

## *YOUR CMA FOR TRUST ASSETS*

May 01, 2020 - May 29, 2020

| **EQUITIES** (continued)<br>Description | Symbol Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATNS COM | VZ 12/12/19 | 407.0000 | 61.4017 | 24,990.53 | 57.3800 | 23,353.66 | (1,636.87) | 1,002 |
| *CURRENT YIELD  4.28%* | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 57.3800 | 236.38 | (13.93) | 11 |
| | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 57.3800 | 21,230.60 | 1,248.75 | 911 |
| | 04/30/20 | 8.3206 | 57.7350 | 480.39 | 57.3800 | 477.44 | (2.95) | 21 |
| Subtotal | | 789.4402 | | 45,703.08 | | **45,298.08** | (405.00) | **1,945** |
| WIX COM LTD | WIX 05/20/20 | 153.0000 | 196.1050 | 30,004.07 | 222.3300 | **34,016.49** | 4,012.42 | |
| **TOTAL**    YIELD 1.06% | | | | 747,521.36 | | **882,521.42** | 135,000.06 | **9,328** |

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK LARGE CP FOCUS<br>*GROWTH FUND INC INSTL*<br>SYMBOL: MAFOX   Initial Purchase: 05/20/20<br>Equity 100% | 9,090.9090 | 50,000.00 | 5.5700 | **50,636.36** | 636.36 | 50,000 | **636** | |
| INVESCO QQQ TR   SER 1<br>*CURRENT YIELD   0.69%*<br>SYMBOL: QQQ       Initial Purchase: 03/13/18<br>Equity 100% | 836.7493 | 160,064.75 | 233.3600 | **195,263.82** | 35,199.07 | 158,234 | **37,029** | 1,356 |
| ISHARES S&P 500<br>*INDEX FUND CL INSTL   CURRENT YIELD  2.07%*<br>SYMBOL: BSPIX    Initial Purchase: 08/31/17<br>Equity 100% | 300.4400 | 89,377.58 | 361.6400 | **108,651.12** | 19,273.54 | 84,567 | **24,083** | 2,254 |
| MORGAN STANLEY INSTL FD<br>*INC GROWTH PORT CL I*<br>SYMBOL: MSEQX    Initial Purchase: 05/21/20<br>Equity 100% | 2,402.6910 | 150,000.00 | 63.6800 | **153,003.36** | 3,003.36 | 150,000 | **3,003** | |
| SPDR GOLD TRUST<br>SYMBOL: GLD       Initial Purchase: 08/13/19<br>Alternative Investments 100% | 257.0000 | 36,465.73 | 162.9100 | **41,867.87** | 5,402.14 | 36,465 | **5,402** | |

+

## *YOUR CMA FOR TRUST ASSETS*

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** (continued)<br>Description | Quantity | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Total Client<br>Investment | Cumulative<br>Investment<br>Return ($) | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|---|
| SPDR S P BIOTECH | 450.0219 | 38,156.77 | 103.5600 | **46,604.26** | 8,447.49 | 38,154 | **8,449** | 2 |
| *CURRENT YIELD   0.00%* | | | | | | | | |
| *SYMBOL: XBI        Initial Purchase: 11/08/18* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| VANGUARD 500 INDEX FUND | 628.6085 | 152,986.81 | 279.7500 | **175,853.22** | 22,866.41 | 145,592 | **30,260** | 3,328 |
| *SHS ETF   CURRENT YIELD  1.89%* | | | | | | | | |
| *SYMBOL: VOO        Initial Purchase: 10/25/17* | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| *Subtotal (Equities)* | | | | *730,012.14* | | | | |
| *Subtotal (Alternative Investments)* | | | | *41,867.87* | | | | |
| **TOTAL**   YIELD .90% | | 677,051.64 | | **771,880.01** | 94,828.37 | | **108,862** | 6,940 |

| **LONG PORTFOLIO** | | Adjusted/Total<br>Cost Basis | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Accrued Interest | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|
| **TOTAL**   YIELD .92% | | 1,555,576.93 | **1,785,405.36** | 229,828.43 | | **16,353** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

+



# *YOUR CMA FOR TRUST ASSETS*

May 01, 2020 - May 29, 2020

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

# *YOUR CMA FOR TRUST TRANSACTIONS*

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Interest** | | | | | | |
| 05/13 | CD TRUIST BANK<br>CHARLOTTE, NC 01.600% MAY 13 2020 PAY DATE 05/13/2020 CUSIP NUM: 105133GP1 | ¤ Interest | | | 1,180.76 | |
| 05/29 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .18 | |
| 05/29 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .89 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 1.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 12.00 | |
| | *Subtotal (Taxable Interest)* | | | | *1,194.83* | *1,340.79* |
| **Taxable Dividends** | | | | | | |
| 05/01 | VERIZON COMMUNICATNS COM<br>HOLDING 781.1196 PAY DATE 05/01/2020 | * Dividend | | | 480.39 | |
| 05/01 | VERIZON COMMUNICATNS COM | Reinvestment Program | | (480.39) | | |
| 05/01 | VERIZON COMMUNICATNS COM<br>PRINCIPAL REINV AMT    $480.39 REINV PRICE   $57.73500 REINV SHRS    8.3206 | Reinvestment Share(s) | 8.3206 | | | |
| 05/14 | APPLE INC<br>HOLDING 356.4087 PAY DATE 05/14/2020 | * Dividend | | | 292.26 | |
| 05/14 | APPLE INC | Reinvestment Program | | (292.26) | | |
| 05/14 | APPLE INC<br>PRINCIPAL REINV AMT    $292.26 REINV PRICE   $304.73400 REINV SHRS    .9591 | Reinvestment Share(s) | .9591 | | | |
| 05/15 | COSTCO WHOLESALE CRP DEL | * Dividend | | | 49.20 | |

# *YOUR CMA FOR TRUST TRANSACTIONS*

May 01, 2020 - May 29, 2020

---

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|------|-------------|------------------|----------|--------------|--------|---------------------|
| **Taxable Dividends** | | | | | | |
| | HOLDING 70.2904 PAY DATE 05/15/2020 | | | | | |
| 05/15 | COSTCO WHOLESALE CRP DEL | Reinvestment Program | | (49.20) | | |
| 05/15 | COSTCO WHOLESALE CRP DEL | Reinvestment Share(s) | .1645 | | | |
| | PRINCIPAL REINV AMT    $49.20 REINV PRICE  $299.07000 REINV SHRS | | .1645 | | | |
| 05/15 | PROCTER & GAMBLE CO | * Dividend | | | 322.09 | |
| | HOLDING 407.3527 PAY DATE 05/15/2020 | | | | | |
| 05/15 | PROCTER & GAMBLE CO | Reinvestment Program | | (322.09) | | |
| 05/15 | PROCTER & GAMBLE CO | Reinvestment Share(s) | 2.8280 | | | |
| | PRINCIPAL REINV AMT    $322.09 REINV PRICE  $113.89400 REINV SHRS | | 2.8280 | | | |
| | *Subtotal (Taxable Dividends)* | | | | *1,143.94* | *5,480.70* |
| | **NET TOTAL** | | | **(1,143.94)** | **2,338.77** | **6,821.49** |

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|--------------------|--------------------------|-----------------|-------------------------------|
| **Purchases** | | | | | | | |
| 05/08 | ALPHABET INC SHS  CL A [Redacted]         UNIT PRICE 1365.7400 | Purchase | 37.0000 | (50,532.38) | | (50,532.38) | |
| 05/12 | AMERICAN TOWER REIT INC (HLDG CO) SHS [Redacted]    UNIT PRICE  237.0350 | Purchase | 150.0000 | (35,555.25) | | (35,555.25) | |
| 05/21 | LOWE'S COMPANIES INC [Redacted]         UNIT PRICE  117.6520 | Purchase | 255.0000 | (30,001.26) | | (30,001.26) | |
| 05/21 | BLACKROCK LARGE CP FOCUS GROWTH FUND INC INSTL FRAC SHR QUANTITY   .909 FUND SUBJECT TO RED FEE. [Redacted] | Purchase | 9,090.9090 | (50,000.00)   UNIT PRICE    5.5000 | | (50,000.00) | |
| 05/22 | INVESCO QQQ TR   SER 1 [Redacted]       UNIT PRICE  231.0399 | Purchase | 217.0000 | (50,135.66) | | (50,135.66) | |

+


NINA FISCHMAN TTEE                     Account Number: [Redacted]1091

## YOUR CMA FOR TRUST TRANSACTIONS

May 01, 2020 - May 29, 2020

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 05/22 | SHOPIFY INC CL A | Purchase | 39.0000 | (29,564.93) | | (29,564.93) | |
| | [Redacted]        UNIT PRICE  758.0750 | | | | | | |
| 05/22 | WIX COM LTD | Purchase | 153.0000 | (30,004.07) | | (30,004.07) | |
| | CUS NO M98068105 UNIT PRICE  196.1050 | | | | | | |
| 05/22 | MORGAN STANLEY INSTL FD | Purchase | 2,402.6910 | (150,000.00) | | (150,000.00) | |
| | INC GROWTH PORT CL I FRAC SHR QUANTITY  .691 FUND SUBJECT TO RED FEE. [Redacted] | | | UNIT PRICE  62.4300 | | | |
| | **Subtotal (Purchases)** | | | **(425,793.55)** | | **(425,793.55)** | |
| **Sales** | | | | | | | |
| 05/07 ■ | UNITED PARCEL SVC CL B | Sale | -200.0000 | 18,492.66 | (.41) | 18,492.25 | |
| | [Redacted]        UNIT PRICE  92.4633 | | | | | | |
| 05/08 ■ | HCA HEALTHCARE INC | Sale | -202.0000 | 20,872.66 | (.46) | 20,872.20 | |
| | [Redacted]        UNIT PRICE  103.3300 | | | | | | |
| 05/26 ■ | UBER TECHNOLOGIES INC | Sale | -750.0000 | 25,511.25 | (.56) | 25,510.69 | |
| | [Redacted]        UNIT PRICE  34.0150 | | | | | | |
| | **Subtotal (Sales)** | | | **64,876.57** | **(1.43)** | **64,875.14** | |
| **Other Security Transactions** | | | | | | | |
| 05/07 | HCA HEALTHCARE INC | Fractional Share Sale | -.1795 | | | 18.40 | |
| | SALE PRICE$102.54000 QTY SOLD  .1795 | | | | | | |
| 05/13 ■ | CD TRUIST BANK | Redemption | -148,000.0000 | | | 148,000.00 | |
| | CHARLOTTE, NC 01.600% MAY 13 2020 PAY DATE 05/13/2020 | | | | | | |
| | **Subtotal (Other Security Transactions)** | | | | | **148,018.40** | |
| | **TOTAL** | | | **(360,916.98)** | **(1.43)** | **(212,900.01)** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(425,793.55)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **212,893.54** | |

+

## YOUR CMA FOR TRUST TRANSACTIONS

May 01, 2020 - May 29, 2020

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | (3,883.49) |
| CD TRUIST BANK 1.60% 2020 | 148000.0000 | 11/05/19 | 05/13/20 | 148,000.00 | 147,926.00 | 74.00 | |
| HCA HEALTHCARE INC | 200.0000 | 08/21/19 | 05/06/20 | 20,665.54 | 24,704.26 | (4,038.72) | |
| HCA HEALTHCARE INC | .6728 | 09/27/19 | 05/06/20 | 69.52 | 80.00 | (10.48) | |
| HCA HEALTHCARE INC | .5412 | 12/26/19 | 05/06/20 | 55.92 | 80.27 | (24.35) | |
| HCA HEALTHCARE INC | .7860 | 03/30/20 | 05/06/20 | 81.22 | 70.43 | 10.79 | |
| HCA HEALTHCARE INC | .1795 | 03/30/20 | 05/06/20 | 18.40 | 16.09 | 2.31 | |
| UBER TECHNOLOGIES INC | 750.0000 | 11/20/19 | 05/21/20 | 25,510.69 | 21,019.38 | 4,491.31 | |
| UNITED PARCEL SVC CL B | 200.0000 | 03/19/20 | 05/05/20 | 18,492.25 | 19,845.72 | (1,353.47) | |
| Subtotal (Short-Term) | | | | | | (848.61) | 12,967.66 |
| **TOTAL** | | | | **212,893.54** | **213,742.15** | **(848.61)** | **9,084.17** |

✪ - Excludes transactions for which we have insufficient data

**STANDING INSTRUCTIONS**

| Transaction | Frequency | Description | Amount |
|---|---|---|---|
| FTS TO | ONE TIME | TD BANK, NA | 20,000.00 |

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 05/05 | Advisory Program Fee | | INV. ADVISORY FEE MAY | 1,429.53 | |
| | **NET TOTAL** | | | **1,429.53** | |

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 05/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 05/21 | ML BANK DEPOSIT PROGRAM | 80,002.00 | |

+


**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS *(continued)*

May 01, 2020 - May 29, 2020

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 05/05 | ML BANK DEPOSIT PROGRAM | 1,429.00 | | 05/21 | PREFERRED DEPOSIT | 150,000.00 | |
| 05/08 | ML BANK DEPOSIT PROGRAM | 11,150.00 | | 05/22 | ML BANK DEPOSIT PROGRAM | 109,704.00 | |
| 05/12 | ML BANK DEPOSIT PROGRAM | 35,555.00 | | 05/27 | ML BANK DEPOSIT PROGRAM | | 25,510.00 |
| 05/14 | ML BANK DEPOSIT PROGRAM | | 149,181.00 | | | | |
| | **NET TOTAL** | | | | | **213,148.00** | |

+



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ◼ WEALTH MANAGEMENT REPORT
*April 01, 2020 - April 30, 2020*

## PORTFOLIO SUMMARY

| | April 30 | March 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,716,527.21** | **$1,573,842.73** | **$142,684.48** | ▲ |
| Your assets | $1,716,527.21 | $1,573,842.73 | $142,684.48 | ▲ |
| Your liabilities | | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($1,310.78) | ($102,486.11) | |
| Securities You Transferred In/Out | - | $43,598.50 | |
| *Subtotal Net Contributions* | *($1,310.78)* | *($58,887.61)* | |
| Your Dividends/Interest Income | $1,058.21 | $2,724.30 | |
| Your Market Gains/(Losses) | $142,937.05 | ($101,212.35) | |
| *Subtotal Investment Earnings* | *$143,995.26* | *($98,488.05)* | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



2/20    3/20    4/20

## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL
7/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, call your advisor today to discuss your contribution.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

# ■ YOUR PORTFOLIO REVIEW

April 01, 2020 - April 30, 2020

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Current Value | Allocation |
|---|---|---|---|
| ☐ | Equities | 1,182,413.95 | 68.93% |
| ▨ | Cash/Money Accounts | 344,138.64 | 20.06% |
| ▨ | Fixed Income | 148,066.60 | 8.63% |
| ▨ | Alternative Investments | 40,811.60 | 2.38% |
| | **TOTAL** | **$1,715,430.79** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 21.91 | 145.96 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 1,036.30 | 4,336.76 |
| Total | $1,058.21 | $4,482.72 |
| **Your Estimated Annual Income** | | **$18,658.04** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 148,000 | 148,066.60 |
| **Total** | **100%** | **148,000** | **$148,066.60** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ✛PREFERRED DEPOSIT | 249,023.00 | 14.51% |
| ✛FDIC INSURED NOT SIPC COVERED | | |
| VANGUARD 500 INDEX FUND | 167,901.34 | 9.78% |
| CD TRUIST BANK | 148,066.60 | 8.63% |
| INVESCO QQQ TR   SER 1 | 135,669.32 | 7.90% |
| AMAZON COM INC  COM | 131,122.00 | 7.64% |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**            **$1,716,527.21**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® FOR TRUST ACCOUNT

This account is enrolled in the Merrill Lynch Investment Advisory Program                    April 01, 2020 - April 30, 2020

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (04/01) | **$1,573,842.73** | |
| Total Credits | 1,058.21 | 47,410.40 |
| Total Debits | (1,310.78) | (150,465.65) |
| Securities You Transferred In/Out | - | 1,898,967.66 |
| Market Gains/(Losses) | 142,937.05 | (79,385.20) |
| **Closing Value** (04/30) | **$1,716,527.21** | |

## ASSETS

| | April 30 | March 31 |
|---|---|---|
| Cash/Money Accounts | 344,138.64 | 313,307.01 |
| Fixed Income | 148,066.60 | 148,113.96 |
| Equities | 733,100.86 | 680,546.30 |
| Mutual Funds | 490,124.69 | 430,973.67 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,715,430.79* | *1,572,940.94* |
| Estimated Accrued Interest | 1,096.42 | 901.79 |
| **TOTAL ASSETS** | **$1,716,527.21** | **$1,573,842.73** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$1,716,527.21** | **$1,573,842.73** |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.
Investment products:    | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

April 01, 2020 - April 30, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $313,307.01 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 42,927.68 |
| Subtotal | - | 42,927.68 |
| | | |
| **DEBITS** | | |
| Electronic Transfers | - | (95,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (51,044.01) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,310.78) | (4,421.64) |
| Subtotal | (1,310.78) | (150,465.65) |
| **Net Cash Flow** | **($1,310.78)** | **($107,537.97)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 1,058.21 | 4,482.72 |
| Dividend Reinvestments | (857.90) | (4,158.36) |
| Security Purchases/Debits | (42,028.91) | (469,540.71) |
| Security Sales/Credits | 73,971.01 | 920,892.96 |
| **Closing Cash/Money Accounts** | **$344,138.64** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | (1.63) | (11.43) |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | **Allocation** |
|---|---|---|
| | Equities | 68.93% |
| | Cash/Money Accounts | 20.06% |
| | Fixed Income | 8.63% |
| | Alternative Investments | 2.38% |
| | **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN TTEE                    Account Number: [Redacted]1091

# ACCOUNT INVESTMENT OBJECTIVE

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# INVESTMENT ADVISORY PROGRAM

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

# YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 64,303 | 87,502 | .02 | 1.44 | **95,114** |
| **TOTAL** ML Bank Deposit Program | 64,303 | | | 1.44 | **95,114** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 249,003 | 249,003 | .10 | 20.47 | **249,023** |
| **TOTAL** Preferred Deposit | 249,003 | | | 20.47 | **249,023** |

+

006                                    4709                                    *5 of 17*

## *YOUR CMA FOR TRUST ASSETS*

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.64 | 1.64 | | **1.64** | | |
| +ML BANK DEPOSIT PROGRAM | 95,114.00 | 95,114.00 | 1.0000 | **95,114.00** | **19** | .02 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| +PREFERRED DEPOSIT | 249,023.00 | 249,023.00 | 1.0000 | **249,023.00** | **249** | .10 |
| +FDIC INSURED NOT SIPC COVERED | | | | | | |
| **TOTAL** | | 344,138.64 | | **344,138.64** | **268** | .08 |

| **CDs/EQUIVALENTS** Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| CD TRUIST BANK | 11/05/19 | 148,000 | 147,926.00 | 100.0450 | **148,066.60** | 140.60 | 1,096.42 | **2,368** |
| CHARLOTTE, NC  01.600% MAY 13 2020 | | | | | | | | |
| CUSIP: 105133GP1  CURRENT YIELD  1.59% | | | | | | | | |
| **TOTAL**  YIELD 1.60% | | 148,000 | 147,926.00 | | **148,066.60** | 140.60 | 1,096.42 | **2,368** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| **EQUITIES** Description | Symbol  Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ADVNCD MICRO D INC | AMD 12/19/19 | 1,200.0000 | 43.1279 | 51,753.48 | 52.3900 | **62,868.00** | 11,114.52 | |
| AMAZON COM INC  COM | AMZN 11/27/17 | 35.0000 | 1,207.9362 | 42,277.77 | 2,474.0000 | 86,590.00 | 44,312.23 | |
| | 01/16/19 | 11.0000 | 1,702.0445 | 18,722.49 | 2,474.0000 | 27,214.00 | 8,491.51 | |
| | 05/09/19 | 7.0000 | 1,887.8000 | 13,214.60 | 2,474.0000 | 17,318.00 | 4,103.40 | |
| *Subtotal* | | *53.0000* | | *74,214.86* | | ***131,122.00*** | *56,907.14* | |
| APPLE INC | AAPL 11/27/17 | 213.0000 | 175.8575 | 37,457.66 | 293.8000 | 62,579.40 | 25,121.74 | 657 |
| *CURRENT YIELD  1.04%* | 02/16/18 | 1.0000 | 175.9100 | 175.91 | 293.8000 | 293.80 | 117.89 | 4 |
| | 05/05/18 | 1.0000 | 180.7100 | 180.71 | 293.8000 | 293.80 | 113.09 | 4 |
| | 05/18/18 | 1.0000 | 191.0200 | 191.02 | 293.8000 | 293.80 | 102.78 | 4 |
| | 08/17/18 | 1.0000 | 203.1200 | 203.12 | 293.8000 | 293.80 | 90.68 | 4 |
| | 08/17/18 | 1.0000 | 214.5500 | 214.55 | 293.8000 | 293.80 | 79.25 | 4 |

+


## YOUR CMA FOR TRUST ASSETS

April 01, 2020 - April 30, 2020

| EQUITIES (continued) Description | Symbol Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| APPLE INC | AAPL 11/16/18 | 1.0000 | 190.5300 | 190.53 | 293.8000 | 293.80 | 103.27 | 4 |
| | 02/15/19 | 1.0000 | 190.0400 | 190.04 | 293.8000 | 293.80 | 103.76 | 4 |
| | 02/15/19 | 1.0000 | 171.4700 | 171.47 | 293.8000 | 293.80 | 122.33 | 4 |
| | 05/09/19 | 50.0000 | 198.3414 | 9,917.07 | 293.8000 | 14,690.00 | 4,772.93 | 154 |
| | 05/17/19 | 0.9165 | 173.2896 | 158.82 | 293.8000 | 269.27 | 110.45 | 3 |
| | 05/17/19 | 2.0000 | 187.0500 | 374.10 | 293.8000 | 587.60 | 213.50 | 7 |
| | 08/14/19 | 1.0357 | 203.6497 | 210.92 | 293.8000 | 304.29 | 93.37 | 4 |
| | 11/13/19 | 0.8019 | 264.0104 | 211.71 | 293.8000 | 235.60 | 23.89 | 3 |
| | 02/12/20 | 0.6546 | 324.3660 | 212.33 | 293.8000 | 192.32 | (20.01) | 3 |
| | 03/19/20 | 80.0000 | 247.7500 | 19,820.00 | 293.8000 | 23,504.00 | 3,684.00 | 247 |
| Subtotal | | 356.4087 | | 69,879.96 | | 104,712.88 | 34,832.92 | 1,110 |
| BOEING COMPANY | BA 11/19/19 | 55.0000 | 372.3780 | 20,480.79 | 141.0200 | 7,756.10 | (12,724.69) | |
| | 03/05/20 | 0.4467 | 253.0333 | 113.03 | 141.0200 | 62.99 | (50.04) | |
| Subtotal | | 55.4467 | | 20,593.82 | | 7,819.09 | (12,774.73) | |
| COSTCO WHOLESALE CRP DEL | COST 09/26/19 | 70.0000 | 288.0940 | 20,166.58 | 303.0000 | 21,210.00 | 1,043.42 | 196 |
| CURRENT YIELD 0.92% | 11/14/19 | 0.1490 | 305.3691 | 45.50 | 303.0000 | 45.15 | (0.35) | 1 |
| | 02/20/20 | 0.1414 | 322.4893 | 45.60 | 303.0000 | 42.84 | (2.76) | 1 |
| Subtotal | | 70.2904 | | 20,257.68 | | 21,297.99 | 1,040.31 | 198 |
| FORTINET INC | FTNT 11/12/19 | 200.0000 | 99.1050 | 19,821.00 | 107.7400 | 21,548.00 | 1,727.00 | |
| HCA HEALTHCARE INC | HCA 08/21/19 | 200.0000 | 123.5213 | 24,704.26 | 109.8800 | 21,976.00 | (2,728.26) | 344 |
| CURRENT YIELD 1.56% | 09/27/19 | 0.6728 | 118.9060 | 80.00 | 109.8800 | 73.93 | (6.07) | 2 |
| | 12/26/19 | 0.5412 | 148.3185 | 80.27 | 109.8800 | 59.47 | (20.80) | 1 |
| | 03/30/20 | 0.9655 | 89.6116 | 86.52 | 109.8800 | 106.09 | 19.57 | 2 |
| Subtotal | | 202.1795 | | 24,951.05 | | 22,215.49 | (2,735.56) | 349 |
| MC CORMICK NON VTG | MKC 04/20/20 | 130.0000 | 157.2089 | 20,437.16 | 156.8400 | 20,389.20 | (47.96) | 323 |
| CURRENT YIELD 1.58% | | | | | | | | |

# *YOUR CMA FOR TRUST ASSETS*

April 01, 2020 - April 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALDS CORP    COM | MCD | 04/30/19 | 152.0000 | 197.3300 | 29,994.16 | 187.5600 | 28,509.12 | (1,485.04) | 760 |
| *CURRENT YIELD  2.66%* | | 05/10/19 | 40.0000 | 197.9352 | 7,917.41 | 187.5600 | 7,502.40 | (415.01) | 200 |
| | | 06/18/19 | 0.0861 | 205.1103 | 17.66 | 187.5600 | 16.15 | (1.51) | 1 |
| | | 06/18/19 | 1.0000 | 205.0700 | 205.07 | 187.5600 | 187.56 | (17.51) | 5 |
| | | 09/16/19 | 1.0770 | 207.9665 | 223.98 | 187.5600 | 202.00 | (21.98) | 6 |
| | | 10/31/19 | 100.0000 | 197.3499 | 19,734.99 | 187.5600 | 18,756.00 | (978.99) | 500 |
| | | 12/13/19 | 1.8583 | 197.8690 | 367.70 | 187.5600 | 348.54 | (19.16) | 10 |
| | | 03/13/20 | 2.3855 | 155.1163 | 370.03 | 187.5600 | 447.42 | 77.39 | 12 |
| Subtotal | | | 298.4069 | | 58,831.00 | | **55,969.19** | (2,861.81) | **1,494** |
| MICROSOFT CORP | MSFT | 07/22/19 | 200.0000 | 138.8262 | 27,765.24 | 179.2100 | 35,842.00 | 8,076.76 | 408 |
| *CURRENT YIELD  1.13%* | | 09/11/19 | 0.6684 | 137.6421 | 92.00 | 179.2100 | 119.78 | 27.78 | 2 |
| | | 12/11/19 | 0.6750 | 151.6148 | 102.34 | 179.2100 | 120.97 | 18.63 | 2 |
| | | 03/11/20 | 0.7052 | 145.6182 | 102.69 | 179.2100 | 126.38 | 23.69 | 2 |
| | | 03/19/20 | 137.0000 | 145.5710 | 19,943.23 | 179.2100 | 24,551.77 | 4,608.54 | 280 |
| Subtotal | | | 339.0486 | | 48,005.50 | | **60,760.90** | 12,755.40 | **694** |
| NETFLIX COM INC | NFLX | 04/23/20 | 50.0000 | 431.8350 | 21,591.75 | 419.8500 | 20,992.50 | (599.25) | |
| NIKE INC CL B | NKE | 03/19/19 | 285.0000 | 87.5825 | 24,961.04 | 87.1800 | 24,846.30 | (114.74) | 280 |
| *CURRENT YIELD  1.12%* | | 05/10/19 | 100.0000 | 82.8946 | 8,289.46 | 87.1800 | 8,718.00 | 428.54 | 98 |
| | | 07/02/19 | 0.9911 | 85.4605 | 84.70 | 87.1800 | 86.40 | 1.70 | 1 |
| | | 09/27/19 | 0.9178 | 92.5256 | 84.92 | 87.1800 | 80.01 | (4.91) | 1 |
| | | 12/31/19 | 0.9350 | 101.3796 | 94.79 | 87.1800 | 81.51 | (13.28) | 1 |
| | | 03/31/20 | 1.2011 | 79.1108 | 95.02 | 87.1800 | 104.71 | 9.69 | 2 |
| Subtotal | | | 389.0450 | | 33,609.93 | | **33,916.93** | 307.00 | **383** |
| PEPSICO INC | PEP | 09/12/19 | 150.0000 | 137.6151 | 20,642.27 | 132.2900 | 19,843.50 | (798.77) | 573 |
| *CURRENT YIELD  2.88%* | | 01/06/20 | 1.0542 | 135.8850 | 143.25 | 132.2900 | 139.46 | (3.79) | 5 |
| | | 03/30/20 | 1.1603 | 124.3299 | 144.26 | 132.2900 | 153.50 | 9.24 | 5 |
| Subtotal | | | 152.2145 | | 20,929.78 | | **20,136.46** | (793.32) | **583** |



**MERRILL**
A BANK OF AMERICA COMPANY

NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## YOUR CMA FOR TRUST ASSETS

April 01, 2020 - April 30, 2020

**EQUITIES** (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|---|
| PROCTER & GAMBLE CO | PG | 01/03/20 | 405.0000 | 123.1740 | 49,885.47 | 117.8700 | 47,737.35 | (2,148.12) | 1,281 |
| *CURRENT YIELD* 2.68% | | 02/14/20 | 2.3527 | 128.4014 | 302.09 | 117.8700 | 277.31 | (24.78) | 8 |
| *Subtotal* | | | *407.3527* | | *50,187.56* | | **48,014.66** | *(2,172.90)* | *1,289* |
| TJX COS INC NEW | TJX | 08/20/19 | 300.0000 | 50.8170 | 15,245.10 | 49.0500 | 14,715.00 | (530.10) | 276 |
| *CURRENT YIELD* 1.87% | | 12/04/19 | 1.1500 | 60.0000 | 69.00 | 49.0500 | 56.41 | (12.59) | 2 |
| | | 03/04/20 | 1.1486 | 60.2994 | 69.26 | 49.0500 | 56.34 | (12.92) | 2 |
| *Subtotal* | | | *302.2986* | | *15,383.36* | | **14,827.75** | *(555.61)* | *280* |
| UBER TECHNOLOGIES INC | UBER | 11/20/19 | 750.0000 | 28.0258 | 21,019.38 | 30.2700 | 22,702.50 | 1,683.12 | |
| UNITED PARCEL SVC CL B | UPS | 03/19/20 | 200.0000 | 99.2286 | 19,845.72 | 94.6600 | 18,932.00 | (913.72) | 808 |
| *CURRENT YIELD* 4.26% | | | | | | | | | |
| VERIZON COMMUNICATNS COM | VZ | 12/12/19 | 407.0000 | 61.4017 | 24,990.53 | 57.4500 | 23,382.15 | (1,608.38) | 1,002 |
| *CURRENT YIELD* 4.28% | | 01/31/20 | 4.1196 | 60.7607 | 250.31 | 57.4500 | 236.67 | (13.64) | 11 |
| | | 03/19/20 | 370.0000 | 54.0050 | 19,981.85 | 57.4500 | 21,256.50 | 1,274.65 | 911 |
| *Subtotal* | | | *781.1196* | | *45,222.69* | | **44,875.32** | *(347.37)* | *1,924* |
| **TOTAL** YIELD 1.29% | | | | | *636,535.68* | | **733,100.86** | 96,565.18 | 9,435 |

**MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| INVESCO QQQ TR SER 1 | 619.7493 | 109,929.09 | 218.9100 | **135,669.32** | 25,740.23 | 108,099 | **27,570** | 1,004 |
| *CURRENT YIELD* 0.74% | | | | | | | | |
| *SYMBOL: QQQ Initial Purchase:* 03/13/18 | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| ISHARES S&P 500 | 300.4400 | 89,377.58 | 345.2100 | **103,714.89** | 14,337.31 | 84,567 | **19,147** | 2,253 |
| *INDEX FUND CL INSTL CURRENT YIELD* 2.17% | | | | | | | | |
| *SYMBOL: BSPIX Initial Purchase:* 08/31/17 | | | | | | | | |
| *Equity 100%* | | | | | | | | |
| SPDR GOLD TRUST | 257.0000 | 36,465.73 | 158.8000 | **40,811.60** | 4,345.87 | 36,465 | **4,345** | |
| *SYMBOL: GLD Initial Purchase:* 08/13/19 | | | | | | | | |
| *Alternative Investments 100%* | | | | | | | | |

+

## YOUR CMA FOR TRUST ASSETS

| **MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs** (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| SPDR S P BIOTECH | 450.0219 | 38,156.77 | 93.3900 | **42,027.54** | 3,870.77 | 38,154 | **3,872** | 2 |
|   *CURRENT YIELD  0.00%* | | | | | | | | |
|   *SYMBOL: XBI*    *Initial Purchase: 11/08/18* | | | | | | | | |
|   *Equity 100%* | | | | | | | | |
| VANGUARD 500 INDEX FUND | 628.6085 | 152,986.81 | 267.1000 | **167,901.34** | 14,914.53 | 145,592 | **22,308** | 3,328 |
|   *SHS ETF  CURRENT YIELD  1.98%* | | | | | | | | |
|   *SYMBOL: VOO*    *Initial Purchase: 10/25/17* | | | | | | | | |
|   *Equity 100%* | | | | | | | | |
|     *Subtotal (Equities)* | | | | 449,313.09 | | | | |
|     *Subtotal (Alternative Investments)* | | | | 40,811.60 | | | | |
|     **TOTAL**    YIELD 1.34% | | 426,915.98 | | **490,124.69** | 63,208.71 | | **77,242** | 6,587 |

| **LONG PORTFOLIO** | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
|     **TOTAL**    YIELD 1.09% | 1,555,516.30 | **1,715,430.79** | 159,914.49 | 1,096.42 | **18,658** |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
**Initial Purchase:** Date of your initial investment in this fund.

**Market Timing:** Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Sales Charge Discounts or Waivers:** Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.



## YOUR CMA FOR TRUST ASSETS

April 01, 2020 - April 30, 2020

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

**Notes**

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

## YOUR CMA FOR TRUST TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Interest** | | | | | | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .44 | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .47 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | | 1.00 | |
| | PREFERRED DEPOSIT | Income Total | | | 20.00 | |
| | **Subtotal (Taxable Interest)** | | | | **21.91** | **145.96** |
| **Taxable Dividends** | | | | | | |
| 04/01 | NIKE INC CL B | * Dividend | | | 95.02 | |
| | HOLDING 387.8439 PAY DATE 04/01/2020 | | | | | |
| 04/01 | NIKE INC CL B | Reinvestment Program | | (95.02) | | |
| 04/01 | NIKE INC CL B | Reinvestment Share(s) | 1.2011 | | | |
| | PRINCIPAL REINV AMT   $95.02 REINV PRICE   $79.11000 REINV SHRS   1.2011 | | | | | |
| 04/01 | FEDERATED INSTL PRIME | * Dividend | | | 97.21 | |
| | VAL OBLIGATIONS FD CL IS PAY DATE 03/31/2020 | | | | | |
| 04/01 | LORD ABBETT SHORT | * Dividend | | | 81.19 | |
| | DURATION INCOME FD CL F PAY DATE 03/31/2020 | | | | | |
| 04/02 | ISHARES S&P 500 | * Dividend | | | 538.47 | |

+

## *YOUR CMA FOR TRUST TRANSACTIONS*

April 01, 2020 - April 30, 2020

### DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Description | Transaction Type | Quantity | Reinvestment | Income | Income Year To Date |
|---|---|---|---|---|---|---|
| **Taxable Dividends** | | | | | | |
| | INDEX FUND CL INSTL PAY DATE 04/01/2020 | | | | | |
| 04/02 | ISHARES S&P 500 | Reinvestment Program | | (538.47) | | |
| | INDEX FUND CL INSTL | | | | | |
| 04/02 | ISHARES S&P 500 | Reinvestment Share(s) | 1.7600 | | | |
| | INDEX FUND CL INSTL AGENT REINV AMT | $538.47 REINV PRICE $306.02000 REINV SHRS | 1.7600 AS OF 03/31 | | | |
| 04/30 | INVESCO QQQ TR SER 1 | * Dividend | | | 224.41 | |
| | HOLDING 618.7290 PAY DATE 04/30/2020 | | | | | |
| 04/30 | INVESCO QQQ TR SER 1 | Reinvestment Program | | (224.41) | | |
| 04/30 | INVESCO QQQ TR SER 1 | Reinvestment Share(s) | 1.0203 | | | |
| | PRINCIPAL REINV AMT | $224.41 REINV PRICE $219.95000 REINV SHRS | 1.0203 | | | |
| | ***Subtotal (Taxable Dividends)*** | | | | **1,036.30** | **4,336.76** |
| | **NET TOTAL** | | | **(857.90)** | **1,058.21** | **4,482.72** |

### SECURITY TRANSACTIONS
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 04/22 | MC CORMICK NON VTG | Purchase | 130.0000 | (20,437.16) | | (20,437.16) | |
| | [Redacted]   UNIT PRICE 157.2089 | | | | | | |
| 04/27 | NETFLIX COM INC | Purchase | 50.0000 | (21,591.75) | | (21,591.75) | |
| | [Redacted]   UNIT PRICE 431.8350 | | | | | | |
| | ***Subtotal (Purchases)*** | | | **(42,028.91)** | | **(42,028.91)** | |
| **Sales** | | | | | | | |
| 04/02 ■ | GOLDMAN SACHS GROUP INC | Sale | -1.0000 | 156.48 | (.01) | 156.47 | |
| | [Redacted]   UNIT PRICE 156.4751 | | | | | | |
| 04/13 ■ | BEYOND MEAT INC REG SHS | Sale | -230.0000 | 16,045.56 | (.35) | 16,045.21 | |

+


NINA FISCHMAN TTEE      Account Number: [Redacted]1091

## YOUR CMA FOR TRUST TRANSACTIONS

April 01, 2020 - April 30, 2020

**SECURITY TRANSACTIONS** (continued)
**TRANSACTIONS CONDUCTED PER THE APPLICABLE WRITTEN AGREEMENT**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| | REG SHS [Redacted]    UNIT PRICE   69.7633 | | | | | | |
| 04/13 ■ | DISNEY (WALT) CO COM STK | Sale | -126.0000 | 12,594.96 | (.28) | 12,594.68 | |
| | [Redacted]    UNIT PRICE   99.9600 | | | | | | |
| 04/13 ■ | TESLA INC | Sale | -30.0000 | 16,405.20 | (.36) | 16,404.84 | |
| | [Redacted]    UNIT PRICE   546.8400 | | | | | | |
| 04/21 ■ | VISA INC CL A SHRS | Sale | -172.0000 | 28,591.58 | (.63) | 28,590.95 | |
| | [Redacted]    UNIT PRICE   166.2301 | | | | | | |
| | ***Subtotal (Sales)*** | | | ***73,793.78*** | ***(1.63)*** | ***73,792.15*** | |
| **Other Security Transactions** | | | | | | | |
| 04/01 | GOLDMAN SACHS GROUP INC | Fractional Share Sale | -.1555 | | | 22.58 | |
| | SALE PRICE$145.29000 QTY SOLD   .1555 | | | | | | |
| 04/09 | DISNEY (WALT) CO COM STK | Fractional Share Sale | -.2565 | | | 27.68 | |
| | SALE PRICE$107.97000 QTY SOLD   .2565 | | | | | | |
| 04/21 | VISA INC CL A SHRS | Fractional Share Sale | -.7939 | | | 128.60 | |
| | SALE PRICE$162.00000 QTY SOLD   .7939 | | | | | | |
| | ***Subtotal (Other Security Transactions)*** | | | | | ***178.86*** | |
| | **TOTAL** | | | 31,764.87 | (1.63) | 31,942.10 | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | (42,028.91) | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | 73,971.01 | |

## *YOUR CMA FOR TRUST TRANSACTIONS*

April 01, 2020 - April 30, 2020

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| *Subtotal (Long-Term)* | | | | | | | (3,883.49) |
| BEYOND MEAT INC REG SHS | 230.0000 | 10/29/19 | 04/08/20 | 16,045.21 | 20,050.90 | (4,005.69) | |
| DISNEY (WALT) CO COM STK | 124.0000 | 05/08/19 | 04/08/20 | 12,394.76 | 16,721.40 | (4,326.64) | |
| DISNEY (WALT) CO COM STK | .4971 | 07/25/19 | 04/08/20 | 49.69 | 71.30 | (21.61) | |
| DISNEY (WALT) CO COM STK | 1.0000 | 07/25/19 | 04/08/20 | 99.96 | 143.42 | (43.46) | |
| DISNEY (WALT) CO COM STK | .5029 | 01/15/20 | 04/08/20 | 50.27 | 73.14 | (22.87) | |
| DISNEY (WALT) CO COM STK | .2565 | 01/15/20 | 04/08/20 | 27.68 | 37.30 | (9.62) | |
| GOLDMAN SACHS GROUP INC | 1.0000 | 03/27/20 | 03/31/20 | 156.47 | 157.59 | (1.12) | |
| GOLDMAN SACHS GROUP INC | .1555 | 03/27/20 | 03/31/20 | 22.58 | 24.50 | (1.92) | |
| TESLA INC | 20.0000 | 12/12/19 | 04/08/20 | 10,936.56 | 7,174.80 | 3,761.76 | |
| TESLA INC | 10.0000 | 12/12/19 | 04/08/20 | 5,468.28 | 3,587.40 | 1,880.88 | |
| VISA INC CL A SHRS | 172.0000 | 07/02/19 | 04/17/20 | 28,590.95 | 29,968.20 | (1,377.25) | |
| VISA INC CL A SHRS | .2382 | 08/30/19 | 04/20/20 | 38.58 | 43.00 | (4.42) | |
| VISA INC CL A SHRS | .2871 | 12/02/19 | 04/20/20 | 46.51 | 51.67 | (5.16) | |
| VISA INC CL A SHRS | .2686 | 03/02/20 | 04/20/20 | 43.51 | 51.76 | (8.25) | |
| *Subtotal (Short-Term)* | | | | | | (4,185.37) | 13,816.27 |
| **TOTAL** | | | | **73,971.01** | **78,156.38** | **(4,185.37)** | **9,932.78** |

✪ - Excludes transactions for which we have insufficient data

**ADVISORY AND OTHER FEES**

| Date | Fee Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 04/02 | Advisory Program Fee | | INV. ADVISORY FEE APR | 1,310.78 | |
| | **NET TOTAL** | | | **1,310.78** | |



NINA FISCHMAN TTEE

Account Number: [Redacted]1091

## *YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS*

April 01, 2020 - April 30, 2020

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 04/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | 04/14 | ML BANK DEPOSIT PROGRAM | | 45,045.00 |
| 04/02 | ML BANK DEPOSIT PROGRAM | 954.00 | | 04/22 | ML BANK DEPOSIT PROGRAM | | 8,282.00 |
| 04/13 | ML BANK DEPOSIT PROGRAM | | 28.00 | 04/27 | ML BANK DEPOSIT PROGRAM | 21,592.00 | |
| | **NET TOTAL** | | | | | | **30,810.00** |

+

006

4709



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit ® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at Bank of America, N.A. or Bank of America California, N.A. (Merrill Lynch affiliated banks) or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

### Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g., commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

### Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

### Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

### Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

### Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected on your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

### Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |



NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

# ■ WEALTH MANAGEMENT REPORT
February 29, 2020 - March 31, 2020

## PORTFOLIO SUMMARY

| | March 31 | February 28 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$1,573,842.73** | **$1,731,218.39** | **($157,375.66)** | ▼ |
| Your assets | $1,573,842.73 | $1,747,772.61 | ($173,929.88) | ▼ |
| Your liabilities | - | ($16,554.22) | | |
| Your Net Cash Flow (Inflows/Outflows) | ($102,486.11) | ($46,424.06) | | |
| Securities You Transferred In/Out | $43,598.50 | $856.81 | | |
| *Subtotal Net Contributions* | *($58,887.61)* | *($45,567.25)* | | |
| Your Dividends/Interest Income | $2,724.30 | $699.94 | | |
| Your Market Gains/(Losses) | ($101,212.35) | $1,776,085.70 | | |
| *Subtotal Investment Earnings* | *($98,488.05)* | *$1,776,785.64* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY   11021-5306
alexander.fischman@ml.com
1-800-876-8770

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2020-2020**



1.73
1.57

2/20   3/20

## YOU MAY STILL BE ABLE TO MAKE A 2019 IRA CONTRIBUTION UNTIL
7/15/2020. If you earned income in 2019 and have not made an IRA contribution for 2019, call your advisor today to discuss your contribution.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value

+

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not
include asset categories less than 1%; includes the categorical values for the
underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Current Value | Allocation |
|---|---|---|---|
| ☐ | Equities | 1,073,471.12 | 68.24% |
| ▦ | Cash/Money Accounts | 313,307.01 | 19.92% |
| ▦ | Fixed Income | 148,113.96 | 9.42% |
| ■ | Alternative Investments | 38,048.85 | 2.42% |
| | **TOTAL** | **$1,572,940.94** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 55.77 | 124.05 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | 2,668.53 | 3,300.46 |
| Total | $2,724.30 | $3,424.51 |
| **Your Estimated Annual Income** | | **$19,890.99** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 148,000 | 148,113.96 |
| **Total** | **100%** | **148,000** | **$148,113.96** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ╬PREFERRED DEPOSIT | 249,003.00 | 15.83% |
| ╬*FDIC INSURED NOT SIPC COVERED* | | |
| VANGUARD 500 INDEX FUND | 148,867.07 | 9.46% |
| CD TRUIST BANK | 148,113.96 | 9.41% |
| INVESCO QQQ TR    SER 1 | 117,806.01 | 7.48% |
| AMAZON COM INC  COM | 103,335.16 | 6.56% |



**MERRILL**
A BANK OF AMERICA COMPANY

Online at: **www.mymerrill.com**          Account Number: [Redacted]1091          **24-Hour Assistance: (800) MERRILL**

NINA FISCHMAN TTEE
U/A DTD 01/15/2020
BY NINA FISCHMAN
703 CARLYLE ST
WOODMERE NY 11598-2917

**Net Portfolio Value:**      **$1,573,842.73**

**Your Financial Advisor:**
ALEXANDER Y FISCHMAN
1010 NORTHERN BLVD SUITE 490
GREAT NECK NY    11021-5306
alexander.fischman@ml.com
1-800-876-8770

# ■ CMA® FOR TRUST ACCOUNT
This account is enrolled in the Merrill Lynch Investment Advisory Program

February 29, 2020 - March 31, 2020

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (02/29) | **$1,731,218.39** | |
| Total Credits | 2,724.30 | 46,352.19 |
| Total Debits | (102,486.11) | (149,154.87) |
| Securities You Transferred In/Out | 43,598.50 | 1,898,967.66 |
| Market Gains/(Losses) | (101,212.35) | (222,322.25) |
| **Closing Value** (03/31) | **$1,573,842.73** | |

## ASSETS

|  | March 31 | February 28 |
|---|---|---|
| Cash/Money Accounts | 313,307.01 | 105,062.00 |
| Fixed Income | 148,113.96 | 148,028.12 |
| Equities | 680,546.30 | 793,267.77 |
| Mutual Funds | 430,973.67 | 700,720.54 |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *1,572,940.94* | *1,747,078.43* |
| Estimated Accrued Interest | 901.79 | 694.18 |
| **TOTAL ASSETS** | **$1,573,842.73** | **$1,747,772.61** |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | (16,554.22) |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **(16,554.22)** |
| **NET PORTFOLIO VALUE** | **$1,573,842.73** | **$1,731,218.39** |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# CMA® FOR TRUST ACCOUNT

February 29, 2020 - March 31, 2020

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $88,507.78 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 42,927.68 |
| *Subtotal* | *-* | *42,927.68* |
| **DEBITS** | | |
| Electronic Transfers | (50,000.00) | (95,000.00) |
| Margin Interest Charged | | |
| Other Debits | (51,044.01) | (51,044.01) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (1,442.10) | (3,110.86) |
| *Subtotal* | *(102,486.11)* | *(149,154.87)* |
| **Net Cash Flow** | **($102,486.11)** | **($106,227.19)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2,724.30 | 3,424.51 |
| Dividend Reinvestments | (2,668.53) | (3,300.46) |
| Security Purchases/Debits | (377,335.80) | (427,511.80) |
| Security Sales/Credits | 704,565.37 | 846,921.95 |
| **Closing Cash/Money Accounts** | **$313,307.01** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | (6.80) | (9.80) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | **Allocation** |
|---|---|
| ☐ Equities | 68.24% |
| ▨ Cash/Money Accounts | 19.92% |
| ▨ Fixed Income | 9.42% |
| ▨ Alternative Investments | 2.42% |
| **TOTAL** | **100%** |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | | X |
| Service Notices | X | |
| Tax Statements | X | |



NINA FISCHMAN TTEE                                    Account Number: [Redacted]1091

## *ACCOUNT INVESTMENT OBJECTIVE*                        February 29, 2020 - March 31, 2020

**GROWTH:** Objective is to accumulate wealth over time through price appreciation rather than current income. The investor should be willing to accept the risk of price volatility and principal loss in seeking to achieve growth.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## *INVESTMENT ADVISORY PROGRAM*

We encourage you to contact your Financial Advisor(s) if there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your account(s) or reasonably modify existing restrictions.

Upon your request, and at no charge, we will provide to you more detailed information regarding the Program Fees that you pay. Please contact your Financial Advisor(s) if you would like to request this detailed Account fee information.

If you would like to receive a free copy of the current Form ADV Brochure(s) for the Investment Advisory Program, please send a written request with your account number(s) to: Managed Accounts Processing and Services, 4800 Deer Lake Drive West, Building 1, 3rd Fl., Jacksonville, FL 32246. You may also obtain a copy of the Investment Advisory Program Form ADV Brochure(s) by accessing the SEC's website at www.adviserinfo.sec.gov.

As part of the Investment Advisory Program, you will be provided with periodic performance measurement reports to help you monitor and assess the performance of your account(s). Should you have any questions regarding these reports or would like performance measurement reports on a more frequent basis, please contact your Financial Advisor(s).

## *YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 25,346 | .09 | 1.45 | **64,303** |
| **TOTAL** ML Bank Deposit Program | 0 | | | 1.45 | **64,303** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 105,062 | 107,853 | .59 | 54.32 | **249,003** |
| **TOTAL** Preferred Deposit | 105,062 | | | 54.32 | **249,003** |

+